STEPHANIE M. HINDS (CABN 154284)
United States Attorney
MICHELLE LO (NYRN 4325163)
Chief, Civil Division
SHINING J. HSU (CABN 317917)
Assistant United States Attorney

450 Golden Gate Avenue, Box 36055
San Francisco, California 94102-3495
Telephone: (415) 436-7022
FAX: (415) 436-6748
Shining.Hsu@usdoj.gov

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA, | CASE NO. 20-CR-365 MMC |
| Plaintiff, | **RECEIVER'S THIRD STATUS REPORT** |
| v. | |
| LEWIS WALLACH, | |
| Defendant. | |

The United States Marshals Service, Court appointed Receiver for the assets of Jessera Capital, LLC, and Liberty Lakes Resort, LLC., submits its Third Status Report in accordance with the Order of this Court entered on July 5, 2022. Dkt. No. 70.

Respectfully submitted,

DATED: January 17, 2023

STEPHANIE M. HINDS
United States Attorney

_/s/ Shining J. Hsu_
SHINING J. HSU
Assistant United States Attorney



January 13, 2023

Shining Hsu
Assistant United States Attorney
United States Attorney's Office
Northern District of California

      Re:     Receiver Report in Wallach Case

Dear AUSA Hsu:

      Attached please find the most recent report of our contractor, Colliers International, in relation to the assets covered by the District Court's receivership order.  We have also kept in regular contact with Colliers to monitor the progress of their marshaling of assets and search for records related to those assets.  I have reviewed the report and it represents a fair and accurate account of the steps taken by and on behalf of the receivership to date.  We stand ready to respond to any questions from the Court and would welcome any comments if there are subjects about which the Court would like further clarification.

                Sincerely,

WESLEY
NEWBOLD
Digitally signed by
WESLEY NEWBOLD
Date: 2023.01.13
11:18:05 -05'00'

Wesley Newbold
Chief
Asset Management



January 12, 2023


Mr. Michael J. Armstrong
Assistant Chief
Real Property Unit
United States Marshals Service
1215 South Clark Street
Arlington, VA 22202-4387


      **Re:** Receivership of Jeserra Capital LLC and Liberty Lakes Resort, LLC
           Third Receivership Report, January 12, 2023


Dear Mr. Armstrong,

This is our third receivership report since the Honorable Judge Maxine M. Chesney signed the Stipulation and Order to Appoint Receiver (the "Order") on July 5, 2022 in the matter of *United States of America v. Lewis Wallach,* CASE NO. 20-CR-365 MMC.  Certain background and other operational information have been included in our previous reports which we incorporate by reference into this January 12, 2023 receivership report.

Known receivership assets consist of cash, notes receivable secured by deeds of trust, and unimproved land.  Known liabilities include Liberty County property taxes and association dues payable to Liberty Lakes Property Owners' Association, Inc. (the "Association").  Additionally, the Liberty County Tax Collector, through its attorneys Linebarger Groggan Blair & Sampson LLP, has sent a tax lien notice related to property tax assessments against furniture fixtures and equipment owned by Jeserra Capital, LLC.


**<u>Search for Receivership Assets</u>**

In our report dated October 31, 2022, we indicated that our search for additional receivership assets was nearing a conclusion.  That assessment was premature.  In December, we received tax bills for an additional 155 lots located in The Preserve of Texas.  Our preliminary investigation has revealed that most of these additional lots belong to Liberty Lakes Property Owners Association and are not assets of the receivership.  We engaged the services of a title company to research the legally recorded ownership of these additional 155 lots.  The research into these additional lots indicates that all but nine of the 155 tax bills were addressed to us in error by the Liberty County Tax Collector.

In our previous report, we identified 70 individual lots that we believed to be assets of the receivership, including five lots with title problems (see our report dated October 31, 2022).  One of the title errors mentioned in our October report referenced Lot 655, Block 20, Unit 9. Since our October report, we have identified a corrective deed indicating that a previously recorded Foreclosure Sale Deed erroneously included Lot 655, Block 20, Unit 9 Cypress Lakes Subdivision.  The corrective deed states that the lot was not the subject of a foreclosure and is owned by Rudy Mendoza, Jr. and Suzette Rodriquez. Accordingly, Lot 655, Block 20, Unit 9 has been eliminated from the list of receivership assets and the nine additional lots noted in the paragraph above have been added.



We are working with Capital Title of Texas to obtain preliminary title reports on the 78 lots. We anticipate confirmation of marketable title by the end of January, 2023. Additionally, we have obtained a valuation report from a local real estate broker that indicates an aggregate fair market value of $594,594 for the 78 lots held in the receivership. A copy of the valuation report is attached as **Exhibit C**.

Pursuant to the terms of the contract by and between the USMS and Colliers International, Colliers has retained the services of a local real estate agent to list, market and sell the receivership lots in The Preserve of Texas. Attached as **Exhibit D** is the marketing plan for the receiver's real estate holdings.

We continue our efforts to put all the loan documents in order and communicate with the borrowers. We engaged the services of Viking Advisory Group to assist with the clean-up of the loan files, document the loan security documentation, and contact the borrowers. In our previous report, we noted that there are retired loan obligations related to LLR for which reconveyances (or releases) were never recorded when the loans were paid in full by the borrowers. We may need to do some additional title searches using data from the 191 files we obtained from Swanson & McNamara LLP. In situations where we received a loan file but no payment history, we need to do a title search to determine if there is a recorded deed of trust in favor of one of the LLCs. If so, we may have the basis of a foreclosure action or evidence of an unrecorded release. We will need to contact the property owner and assess the facts. In instances where we can verify a payoff, we will record a reconveyance to remove the lien from the owner's title records.

## Receivership Assets

*Cash* – Currently, the receivership is holding $830,806.76 in cash at PlainsCapital Bank. **Exhibit A** provides details of all receivership cash transactions since the court's Order. Below is a summary of the activity reflected in detail on **Exhibit A**:

| | |
|---|---:|
| Wells Fargo Bank (accounts closed and transferred) | $ 796,961.85 |
| Jesera Capital loan servicing | 108,100.90 |
| Liberty Lakes loan servicing | 31,126.44 |
| Costs of corrective deeds | (287.00) |
| Bank fees and accounting software | (612.30) |
| Property taxes, penalties and interest | (81,773.20) |
| Title research activities | (10,011.10) |
| Fees and Costs to Receiver's contractor | (12,417.23) |
| Texas Registered Agent Fees | (281.60) |
| **PlainsCapital Bank - as of December 31, 2022** | **$830,806.76** |

*Land* – As discussed above, there are 78 lots which have been identified as being owned by Jeserra Capital LLC or Liberty Lakes Resort LLC (the "LLCs"). **Exhibit B,** attached to this report, presents a list of known lots held in the receivership. **Exhibit C** includes a Broker Price Opinion reflecting the current estimated value of these lots as of December 23, 2022. The Broker Price Opinion was obtained from Mark Dimas Properties. We have engaged the services of a local real estate broker, BKP Real Estate LLC, and are currently working to list and sell the lots owned by the LLCs. Please refer to the Marketing Plan included in **Exhibit D** for a description of our sales efforts.



There are no street numbers or lot markings. Without the assistance of a surveyor, it is difficult to identify specific lots within the development. Where roads exist, they appear mostly as dirt trails through the trees, some of the more frequently traveled roads are gravel. Except for the frequently traveled roads, most roads in the development are unmarked. There are minor discrepancies between the street names as shown on **Exhibit B** and **Exhibit C**. The names used in **Exhibit B** are believed to be most accurate.

The attached **Exhibit E** shows the known balance of ad valorem real estate taxes still outstanding on the 78 lots currently held in the receivership. It is interesting to take notice of the difference between the current taxes shown on **Exhibit E** and the amount of past due taxes payable (related to the newly discovered 9 lots). To date the receiver has paid (and will pay) a total of $93,466.86 in taxes and delinquencies. Included in the $93,466.86 are the current taxes attributable to the 2022 calendar year which do not exceed $5,500 for all 78 lots. Most of the amounts paid since the court ordered appointment of the USMS were incurred for penalties, interest, legal, and collection costs which Liberty County added to the balance of the outstanding amounts due. The remaining amounts due, totaling $11,693.66 will be paid before the January 31, 2023 due date.

There are approximately $40,000 in unsecured property taxes which are, as yet, unresolved. Apparently, there was a sales office (mobile home) on one of the lots until late 2018 or early 2019. Except for the mobile home, all other lots are undeveloped land. In addition to the mobile home, the Liberty County Tax Assessor is claiming that there are unpaid taxes on unsecured personal property (furniture, fixtures, and equipment) through 2021, including penalties for failure to file annual rendition reports. We have made the following inquires:

- Is there a filing requirement if there is no personal property located in the county, and
- What is the location of the furniture, fixtures, and equipment in Liberty County.

We believe that the personal property, if any, was removed along with the mobile home and that some of those taxes, including related penalty and interest assessments need to be removed from the Liberty County tax rolls. At this point, we believe that Liberty Lakes Resort LLC may owe the county and the school district for personal property taxes until such time as the mobile home was removed; however, we are unable at this time to further quantify such amount.

We are in contact with Ms. Lisa Gloyna, the Secretary for Liberty Lakes Property Owners' Association (the "Association"). We were previously advised that there was an outstanding balance due to the Association totaling approximately $172,290.46, including unpaid dues, late fees, administrative charges, title search fees, and legal costs. This has not been updated for the newly discovered lots. Two of the lots held in the receivership are on commercially zoned lots with Association buildings on them. We will need to work on a settlement with the Association to settle the ownership of the two lots and the amounts that the association is requesting in unpaid assessments.

*Notes Receivable* – The pool of Jeserra loans currently being serviced by Axis continues to be the most significant receivership asset. Based upon reports furnished by Axis as of September 30, 2022, the pool of 81 loans had a combined principal value of $1,489,419.48.

The Axis loans have not been reviewed to determine if loan terms currently used by Axis for servicing agrees to the physical loan documents. The servicing data was uploaded to Axis' servicing system from data files provided by Jeserra. Axis has never had access to the actual loan documents. Copies of the scanned loan documents received from the defendant's legal counsel have been provided to Viking Advisory Group who is working with us to organize the scanned documents into electronic loan files. Once the scanned documents have been reviewed and separated into specific transactional documents and


organized by borrower, they will be compared to the data used by Axis to service the loans. If there are differences, we will work with Axis and the borrowers to make any needed corrections to the servicing data. Changes to the servicing data may have an impact (positive or negative) on the recorded principal value of the loans.

For loans with twelve or more delinquent payments, we located the underlying deeds of trust and obtained a valuation of the corresponding collateral. Currently there are 24 loans with twelve or more past due payments. The aggregate principal balance of these 24 loans is $572,293.93. The BPO obtained from Mark Dimas Properties indicates an aggregate market value of $114,302 for this loan collateral. The disposition value of these 24 loans is based upon a bulk sale and does not include the legal expenses associated with a foreclosure action or the disposition costs associated with a sale. With a few exceptions, most of the 78 lots currently in the receiver's possession have come from foreclosure activities. It is reasonable to expect that we will, at some point in the future, adjust the receiver's book value to reflect the net realizable value of the collateral rather than the principal amount of these loans. Based upon the aggregate numbers reflected above, we anticipate that the loan loss reserve could approximate $400,000.

As of December 31, 2022, Axis is showing past due payments totaling $168,005.75 related to 39 of the 81 loans. The following is a summary of the loan delinquencies reported by Axis:

| Delinquency Category | No of Loans | Total | Average |
|---|---|---|---|
| Loans with delinquencies less than $1,000 | 13 | $ 3,634.28 | $ 279.56 |
| Loans with delinquencies over $1,000 but less than $5,000 | 10 | 32,677.80 | $ 3,267.78 |
| Loans with delinquencies over $5,000 but less than $10,000 | 12 | 81,320.00 | $ 6,776.67 |
| Loans with delinquencies over $10,000 | 4 | 50,373.67 | $12,593.42 |
| **Totals** | **39** | **$168,005.75** | |

Once we have identified and stabilized the asset list for the receivership, we will work with Axis to determine if a note restructuring will enable the borrower to perform on the loan or if foreclosure is warranted considering the borrower's inability to perform. In either instance, we may need to adjust the carrying value of the loan pool for possible collection losses. Once we have verified the loan terms and made an appropriate adjustment for collection losses, we will have a better assessment on the actual value of the 81 loans that make up the Jeserra loan pool.

We continue to service the loans that reverted to LLR from Reliant Payment Solutions Inc. ("Reliant"). We need to communicate with each of the borrowers, calculate or estimate a remaining note balance and collect IRS Form W-9 from each borrower before we can transfer the loan servicing to Axis. We are working with the scanned loan files to reconstruct the loan balances.

Although we continue to search, we have been unable to locate a list of LLR loans outstanding nor have we sent out notices to follow up on delinquent payments. We will possibly need to subpoena deposit details (loan payment records) from Wells Fargo Bank to see what payments have been deposited into the Wells Fargo Bank accounts over the past few years. Unfortunately, there continues to be major gaps in the records and without accounting records and copies of note payments previously deposited into Wells Fargo Bank, we have no way to reasonably reconstruct loan payment histories for the LLR notes that have reverted from Reliant.



## Accounting Records

Below is a balance sheet and income statement.

Balance Sheet – Details of the cash account are reflected in Exhibit A and include cash activity from the date of the court's Order through the date of this report. The accompanying balance sheet reflects the cash balance as of December 31, 2022. Accounts receivable from Axis Financial reflect the net servicing activities due to the receivership as of the date of the balance sheet. Loans Receivable from Jeserra Capital and Liberty Lakes Resort include known notes receivable as of the balance sheet date. Unapplied funds reflect cash received during the receivership period from individuals with notes due to Liberty Lakes Resorts LLC. These amounts have not been applied to any note balance as we do not yet have sufficient details to set up the note receivable. The $2,400,196.79 in receivership assignments represents the estimated asset values based upon preliminary information at the time receivership activities commenced.

The following balance sheet reflects the assets, liabilities and estimated assigned asset values as of December 31, 2022.

**USMS Receivership - Jeserra/LLR**
**Balance Sheet**
As of December 31, 2022

**Assets**

| | |
|---|---:|
| Cash - PlainsCapital Bank | 830,806.76 |
| Accounts Receivable - Axis Financial | 14,593.95 |
| Loans Receivable - Jeserra Capital | 1,489,419.48 |
| Loans Receivable - Liberty Lakes Resort LLC | 15,436.56 |
| **Total Assets** | **$ 2,350,256.75** |

**Liabilities and Receivership Assignments**

| | |
|---|---:|
| Property Taxes Payable | 11,693.66 |
| Unapplied Funds - Liberty Lakes Resorts LLC | 30,390.04 |
| Total Liabilities | 42,083.70 |

Receivership Assignments

| | |
|---|---:|
| Axis Financial - Loan Servicing Pool | 1,587,244.29 |
| Liberty Lakes Resort - Notes Receivable | 15,990.65 |
| Wells Fargo Bank Accounts | 796,961.85 |
| Total Assets Assigned to Receivership | 2,400,196.79 |
| Current period loss | (92,023.74) |
| Receivership Value | 2,308,173.05 |
| **Total Liabilities and Equity** | **$ 2,350,256.75** |



*Income Statement* – The receivership revenues reflect amounts received in the form of interest payments, late fees, and servicing fees paid by the borrowers. The notes require the borrower to pay seven dollars per month in servicing fees to the note holder in addition to principal and interest. Principal payments are applied to the note balance as received and reduce the amount of the note receivable on the balance sheet.

Receivership expenses reflect amounts paid or to be paid. Legal fees represent the amount paid to have releases drafted for notes previously paid-off by borrowers. Loan servicing fees represent amounts paid to Axis Financial for loan servicing activities which are partially offset by the servicing fees paid by the borrowers and described above. Contractor fees and costs represent amounts paid to ORE Financial Services LLC as the receiver's contractor. Other amounts paid to ORE Financial Services LLC were reimbursements for pass-through expenses incurred on behalf of the receivership. Title research includes title work in conjunction with lot discovery efforts. Also included in title research is the cost to record two conveyances for loans which were paid-off prior to the receivership. Document scans includes the cost to scan the 191 loan files obtained from Swanson & McNamara LLP. Accounting software fees and bank charges are costs associated with banking and accounting activities. Property taxes reflect the known amounts owed for property taxes as of December 31, 2022.

The accompanying income statement reflects the receipts and certain receivables as well as the expenses (paid and accrued) of the receivership since its inception on July 5, 2022, the date of the court's Order through December 31, 2022.

**USMS Receivership - Jeserra/LLR**
**Income Statement**
For the period from inception on July 5th through December 31, 2022

| | |
|---|---:|
| **Receivership Revenue** | |
| Interest | $ 27,539.85 |
| Late Fees | 1,764.32 |
| Other Fees | 2,049.76 |
| Total Revenue | 31,353.93 |
| | |
| Gross Profit | 31,353.93 |
| | |
| **Receivership Expenses** | |
| Legal Fees | 150.00 |
| Loan Servicing Fees | 6,583.18 |
| Contractor Fees & Costs | 10,755.82 |
| Title Research | 10,148.10 |
| Document Scans | 1,661.41 |
| Accounting Software | 551.66 |
| Bank Charges | 60.64 |
| Property Taxes | 93,466.86 |
| Total Expenses | 123,377.67 |
| **Net Loss** | $ (92,023.74) |



In the event you have questions or concerns regarding this report or the current activities on behalf of the receiver, please feel free to contact me at your convenience.

Sincerely,

Quentin Thompson

# Exhibit A

Receivership Cash Transactions

Inception to December 31, 2022

- Bank Statements (July 2022 to October 2022) included in October 31, 2022 Report.
- Bank Statements (November 2022 to December 2022) included this report.

| Date | Check # | Memo | Description | Deposit | Withdrawal | Balance |
|------|---------|------|-------------|---------|------------|---------|
| 7/5/2022 | | Axis Financial - June Loan Servicing | Jeserra Capital - Net loan servicing activity | 22,304.26 | | 22,304.26 |
| 8/3/2022 | | Bank Charges - Receiver's Endorsement Stamp | Costs to review court order & make endorsement stamp | | 60.64 | 22,243.62 |
| 8/4/2022 | | Jeserra Capital LLC - Wells Fargo Bank Closing | Funds from Wells Fargo - Account Closure | 625,982.20 | | 648,225.82 |
| 8/4/2022 | | Liberty Lakes Resort, LLC - Wells Fargo Bank Closing | Funds from Wells Fargo - Account Closure | 170,979.65 | | 819,205.47 |
| 8/4/2022 | | Liberty Lakes Resort LLC - Loan Payments | Liberty Lakes Resort - Loan servicing activity | 4,813.25 | | 824,018.72 |
| 8/4/2022 | | Axis Financial - July Loan Servicing | Jeserra Capital - Net loan servicing activity | 21,158.95 | | 845,177.67 |
| 8/23/2022 | | Liberty Lakes Resort LLC - Loan Payments | Liberty Lakes Resort - Loan servicing activity | 5,871.34 | | 851,049.01 |
| 8/26/2022 | 10001 | Capital Title | Corrective Deeds - Recording Costs | | 137.00 | 850,912.01 |
| 8/26/2022 | 10002 | ORE Financial Services | Fees to Receiver's Contractor | | 1,048.17 | 849,863.84 |
| 8/26/2022 | 10003 | Shaddock & Associates, P.C. | Corrective Deeds | | 150.00 | 849,713.84 |
| 8/30/2022 | | Liberty Lakes Resort LLC - Loan Payments | Liberty Lakes Resort - Loan servicing activity | 1,505.49 | | 851,219.33 |
| 8/31/2022 | 10004 | Liberty County Tax Collector | Property Taxes, Penalties & Interest | | 16,119.66 | 835,099.67 |
| 8/31/2022 | 10005 | Tarkington ISD Tax Collector | Property Taxes, Penalties & Interest | | 46,466.94 | 788,632.73 |
| 9/2/2022 | 10006 | Sage Intacct, Inc. | G/L Software - Receiver's Accounting Records | | 551.66 | 788,081.07 |
| 9/9/2022 | 10007 | William J. Gardner PA | Title Research Fees | | 7,366.40 | 780,714.67 |
| 9/9/2022 | | Axis Financial - August Loan Servicing | Jeserra Capital - Net loan servicing activity | 17,314.52 | | 798,029.19 |
| 9/26/2022 | | ORE Financial Services | Fees to Receiver's Contractor | | 2,813.00 | 795,216.19 |
| 9/29/2022 | | Liberty Lakes Resort LLC - Loan Payments | Liberty Lakes Resort - Loan servicing activity | 4,159.19 | | 799,375.38 |
| 10/6/2022 | | ORE Financial Services | Fees and costs to Receiver's Contractor | | 3,316.41 | 796,058.97 |
| 10/7/2022 | | Axis Financial - September Loan Servicing | Jeserra Capital - Net loan servicing activity | 16,504.68 | | 812,563.65 |
| 10/21/2022 | 10008 | Tarkington ISD Tax Collector | Property Taxes, Penalties & Interest | | 7,903.99 | 804,659.66 |
| 10/24/2022 | | Liberty Lakes Resort LLC - Loan Payments | Liberty Lakes Resort - Loan servicing activity | 5,743.17 | | 810,402.83 |
| 10/25/2022 | 10009 | Liberty County Tax Collector | Property Taxes, Penalties & Interest | | 7,376.84 | 803,025.99 |
| 10/27/2022 | | Stop Payment_10-27-2022 | Check # 2415 Roy & Marisol Morton - Dep - 10/24/2022 | | 414.24 | 802,611.75 |
| 10/28/2022 | 10010 | William J. Gardner PA | Title Research Fees | | 2,644.70 | 799,967.05 |
| 11/4/2022 | 10011 | Tarkington ISD Tax Collector | Property Taxes, Penalties & Interest | | 3,905.77 | 796,061.28 |
| 11/9/2022 | | Axis Financial - October Loan Servicing | Jeserra Capital - Net loan servicing activity | 15,993.54 | | 812,054.82 |
| 11/11/2022 | | ORE Financial Services | Fees and Costs to Receiver's Contractor | | 3,145.00 | 808,909.82 |
| 11/14/2022 | | Liberty Lakes Resort LLC - Loan Payments | Liberty Lakes Resort - Loan servicing activity | 1,116.29 | | 810,026.11 |
| 11/17/2022 | | Liberty Lakes Resort LLC - Loan Payments | Liberty Lakes Resort - Loan servicing activity | 368.20 | | 810,394.31 |
| 12/1/2022 | | Liberty Lakes Resort LLC - Loan Payments | Liberty Lakes Resort - Loan servicing activity | 2,743.62 | | 813,137.93 |
| 12/9/2022 | | Axis Financial - November Loan Servicing | Jeserra Capital - Net loan servicing activity | 14,824.95 | | 827,962.88 |
| 12/15/2022 | | ORE Financial Services | Fees and Costs to Receiver's Contractor | | 2,094.65 | 825,868.23 |
| 12/16/2022 | 10012 | Capitol Corporate Service, Inc. | Texas Registered Agent Fees - Jeserra & LLR | | 281.60 | 825,586.63 |
| 12/23/2022 | | Liberty Lakes Resort LLC - Loan Payments | Liberty Lakes Resort - Loan servicing activity | 2,117.11 | | 827,703.74 |
| 12/30/2022 | | Liberty Lakes Resort LLC - Loan Payments | Liberty Lakes Resort - Loan servicing activity | 3,103.02 | | 830,806.76 |

**PlainsCapital Bank Statement (12/31/2022)** — **$ 830,806.76**

**Exhibit A**

Receivership Cash Transactions
October 31, 2022

| Date | Check # | Memo | Description | Deposit | Withdrawal | Balance |
|------|---------|------|-------------|---------|------------|---------|
| | | | Wells Fargo Bank (accounts closed and transferred) | | | $ 796,961.85 |
| | | | Jesera Capital loan servicing | | | 108,100.90 |
| | | | Liberty Lakes loan servicing | | | 31,126.44 |
| | | | Costs of corrective deeds | | | (287.00) |
| | | | Bank fees and accounting software | | | (612.30) |
| | | | Property taxes, penalties and interest | | | (81,773.20) |
| | | | Title research activities | | | (10,011.10) |
| | | | Fees and Costs to Receiver's contractor | | | (12,417.23) |
| | | | Texas Registered Agent Fees | | | (281.60) |
| | | | **PlainsCapital Bank - as of December 31, 2022** | | | **$   830,806.76** |


**PlainsCapital Bank**

MEMBER **FDIC**

EQUAL HOUSING LENDER

PO BOX 271
LUBBOCK TX 79408

| | |
|---|---|
| Account Number | XXXXXX4709 |
| Statement Date | 11/30/2022 |
| Checks/Items Enclosed | 6 |
| Page | 1 of 3 |

00039834 TP10635S120122062544 01 000000000 1 004

ORE FINANCIAL SERVICES LLC
AS AGENT FOR THE USMS
AS RECEIVER FOR JESERRA/LLR
16945 NORTHCHASE DR SUITE 1600
HOUSTON, TX 77060-2153

## Customer Service Information

☎ **Voice Banking**
1-866-762-7782

☎ **Customer Service:**
1-866-762-8392

🖳 **Visit Us Online:**
www.plainscapital.com

## Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS ALL ACCESS ACCOUNT

**Account Number: XXXXXX4709**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 10/31/2022** | **$817,892.58** |
| + Deposits and Credits (3) | 17,478.03 |
| - Withdrawals and Debits (5) | 24,976.30 |
| **Ending Balance as of 11/30/2022** | **$810,394.31** |
| Low Balance | 799,967.05 |
| Average Balance | 810,847.91 |
| Average Available Balance | 810,798.00 |

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Oct 31 | BEGINNING BALANCE | | | 817,892.58 |
| Nov 02 | CHECK 10009 | -7,376.84 | | 810,515.74 |
| Nov 03 | CHECK 10008 | -7,903.99 | | 802,611.75 |





**GO PAPERLESS**

Get instant and secure access to your statements. Log in to online banking and switch to eStatements today! For more information, visit plainscapital.com/estatements or call 866.762.8392.


PO BOX 271
LUBBOCK TX 79408

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Nov 07 | CHECK 10010 | -2,644.70 | | 799,967.05 |
| Nov 09 | INCOMING WIRE | | 15,993.54 | 815,960.59 |
| | INCOMING WIRE 20223130044400; ORG AXIS FINANCIAL | | | |
| | SERVICES INC;REF FOR JESERRA/LLR | | | |
| Nov 14 | DEPOSIT | | 1,116.29 | 817,076.88 |
| Nov 14 | CASH MGMT TRSFR DR | -3,145.00 | | 813,931.88 |
| | REF 3150542L FUNDS TRANSFER TO DEP XXXXXX7310 | | | |
| | FROM PAY FEES TO CONTRA CTOR | | | |
| Nov 17 | DEPOSIT | | 368.20 | 814,300.08 |
| Nov 22 | CHECK 10011 | -3,905.77 | | 810,394.31 |
| Nov 30 | ENDING BALANCE | | | $810,394.31 |

## Itemization of Checks Posted

\* Indicates a Skip in Check Number(s)
"E" Indicates an Electronified Check

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 10008 | Nov 03 | 7,903.99 | 10010 | Nov 07 | 2,644.70 | 10011 | Nov 22 | 3,905.77 |
| 10009 | Nov 02 | 7,376.84 | | | | | | |

## Overdraft and Returned Item Fees

| | Total For<br>This Period | Total<br>Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |




PO BOX 271
LUBBOCK TX 79408

**Account Number: XXXXXX4709**



11/14/22        $1,116.29



11/17/22        $368.20



11/03/22     #10008     $7,903.99



11/07/22     #10010     $2,644.70



11/22/22     #10011     $3,905.77

11/02/22     #10009     $7,376.84





**PlainsCapital** Bank

PO BOX 271
LUBBOCK TX 79408

MEMBER
**FDIC**

EQUAL HOUSING
LENDER

| | |
|---|---|
| Account Number | XXXXXX4709 |
| Statement Date | 12/31/2022 |
| Checks/Items Enclosed | 4 |
| Page | 1 of 3 |

00054449 TP10635S123122062533 01 000000000 1 004

ORE FINANCIAL SERVICES LLC
AS AGENT FOR THE USMS
AS RECEIVER FOR JESERRA/LLR
16945 NORTHCHASE DR SUITE 1600
HOUSTON, TX 77060-2153

### Customer Service Information

📞 **Voice Banking**
1-866-762-7782

📞 **Customer Service:**
1-866-762-8392

💻 **Visit Us Online:**
www.plainscapital.com

### Protecting Your Account - Avoid Fraud Scams

*PlainsCapital Bank will NEVER ask for your user name, passwords, account number, debit card number, PINs, or security/pass codes through unsolicited emails, phone calls, text messages, or pop-up windows. If PlainsCapital Bank contacts you about actual fraud on your account, we will only ask for limited account information for verification purposes to ensure we are speaking to the correct person. Furthermore, do not rely on Caller ID to verify whether an incoming call is from PlainsCapital Bank. If you are suspicious about a request for personal information or the legitimacy of an inbound phone call, hang up, call your local branch or PlainsCapital Bank customer service at 866.762.8392, and ask to be transferred to the fraud department.*

## BUSINESS ALL ACCESS ACCOUNT

**Account Number: XXXXXX4709**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 11/30/2022** | **$810,394.31** |
| + Deposits and Credits   (4) | 22,788.70 |
| - Withdrawals and Debits  (2) | 2,376.25 |
| **Ending Balance as of 12/31/2022** | **$830,806.76** |
| Low Balance | 813,137.93 |
| Average Balance | 823,757.83 |
| Average Available Balance | 823,397.00 |

### Transactions

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Nov 30 | BEGINNING BALANCE | | | 810,394.31 |
| Dec 01 | DEPOSIT | | 2,743.62 | 813,137.93 |





**GO PAPERLESS**

Get instant and secure access to your statements. Log in to online banking and switch to eStatements today! For more information, visit plainscapital.com/estatements or call 866.762.8392.

00054449 0231701 0001-0003 TP10635S123122062533 01  L  1



PO BOX 271
LUBBOCK TX 79408

## Transactions (Continued)

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| Dec 09 | INCOMING WIRE | | 14,824.95 | 827,962.88 |
| | INCOMING WIRE 20223430123900; ORG AXIS FINANCIAL | | | |
| | SERVICES INC;REF FOR JESERRA/LLR | | | |
| Dec 15 | CASH MGMT TRSFR DR | -2,094.65 | | 825,868.23 |
| | REF 3490908L FUNDS TRANSFER TO DEP XXXXXX7310 | | | |
| | FROM PAY INVOICES TO OR E FINANCIAL SERV | | | |
| Dec 23 | DEPOSIT | | 2,117.11 | 827,985.34 |
| Dec 27 | CHECK  10012 | -281.60 | | 827,703.74 |
| Dec 30 | DEPOSIT | | 3,103.02 | 830,806.76 |
| Dec 31 | ENDING BALANCE | | | $830,806.76 |

## Itemization of Checks Posted

\* Indicates a Skip in Check Number(s)
"E" Indicates an Electronified Check

| Check # | Date | Amount | | |
|---|---|---|---|---|
| 10012 | Dec 27 | 281.60 | | |

## Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| TOTAL OVERDRAFT FEES | 0.00 | 0.00 |
| TOTAL RETURNED ITEM FEES | 0.00 | 0.00 |





PlainsCapital Bank

PO BOX 271
LUBBOCK TX 79408

**Account Number: XXXXXX4709**



12/01/22     $2,743.62



12/23/22     $2,117.11



12/30/22     $3,103.02



12/27/22     #10012     $281.60

# Exhibit B

Receivership Lots in The Preserve of Texas

December 31, 2022

**Receivership Lots**
The Preserve of Texas

| No. | Property ID | Lot | Block | Unit | Parcel # | Property Address | Vesting Name | Lot Size SQ. Ft. | Assessed Value | Estimated Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 193951 | 142 | 6 | 11 | 003610-005414-001 | Wood Fern Dr. Cleveland, TX 77327 | Liberty Lakes Resort, LLC | 15,000 | 2,500 | 3,600 |
| 2 | 38658 | 41 | 2 | 2 | 003610-000628-006 | Ferguson Dr. Cleveland, TX 77327 | Jeserra Capital, LLC | 9,725 | 25,000 | 5,800 |
| 3 | 38661 | 44 | 2 | 2 | 003610-000631-007 | Ferguson Dr. Cleveland, TX 77327 | Jeserra Capital, LLC | 9,609 | 25,000 | 5,800 |
| 4 | 38662 | 45 | 2 | 2 | 003610-000632-005 | Ferguson Dr. Cleveland, TX 77327 | Jeserra Capital, LLC | 10,022 | 25,000 | 6,000 |
| 5 | 38819 | 202 | 3 | 2 | 003610-000789-002 | Jensen Dr. Cleveland, TX 77327 | Jeserra Capital, LLC | 10,463 | 12,500 | 6,300 |
| 6 | 38896 | 280 | 4 | 2 | 003610-000867-008 | 277 Shoreline Dr. Cleveland, TX 77327 | Jeserra Capital, LLC | 9,890 | 1,500 | 6,200 |
| 7 | 38919 | 303 | 4 | 2 | 003610-000890-003 | Walker Dr. Cleveland, TX 77327 | Jeserra Capital, LLC | 11,034 | 12,500 | 7,700 |
| 8 | 38924 | 308 | 5 | 2 | 003610-000895-003 | Walker Dr. Cleveland, TX 77327 | Jeserra Capital, LLC | 8,818 | 12,500 | 6,200 |
| 9 | 38930 | 314 | 5 | 2 | 003610-000901-004 | Walker Dr. Cleveland, TX 77327 | Jeserra Capital, LLC | 9,045 | 12,500 | 6,300 |
| 10 | 38957 | 341 | 5 | 2 | 003610-000928-004 | Hunter Dr. Cleveland TX 77327 | Jeserra Capital, LLC | 11,827 | 1,500 | 7,450 |
| 11 | 38958 | 342 | 5 | 2 | 003610-000929-002 | Hunter Dr. Cleveland TX 77327 | Jeserra Capital, LLC | 11,450 | 1,500 | 7,200 |
| 12 | 38971 | 355 | 6 | 2 | 003610-000942-000 | Hunter Dr. Cleveland TX 77327 | Jeserra Capital, LLC | 11,576 | 12,500 | 8,100 |
| 13 | 38983 | 367 | 6 | 2 | 003610-000954-003 | Hunter Dr. Cleveland TX 77327 | Jeserra Capital, LLC | 10,206 | 1,500 | 7,150 |
| 14 | 38986 | 370 | 6 | 2 | 003610-000957-007 | Hunter Dr. Cleveland TX 77327 | Jeserra Capital, LLC | 9,820 | 1,500 | 6,900 |
| 15 | 38988 | 372 | 6 | 2 | 003610-000959-003 | Unruh Dr. Cleveland TX 77327 | Jeserra Capital, LLC | 8,346 | 1,500 | 5,250 |
| 16 | 38989 | 373 | 6 | 2 | 003610-000960-008 | Unruh Dr. Cleveland TX 77327 | Jeserra Capital, LLC | 5,821 | 1,500 | 5,350 |
| 17 | 39012 | 397 | 6 | 2 | 003610-000983-006 | Center Dr. Cleveland TX 77327 | Jeserra Capital, LLC | 9,738 | 12,500 | 6,150 |
| 18 | 39018 | 403 | 6 | 2 | 003610-000989-004 | Center Dr. & Joyce Dr. Cleveland TX 77327 | Jeserra Capital, LLC | 10,799 | 12,500 | 6,800 |
| 19 | 39026 | 411 | 7 | 2 | 003610-000997-005 | Unruh Dr. Cleveland TX 77327 | Jeserra Capital, LLC | 10,115 | 1,500 | 6,400 |
| 20 | 39027 | 412 | 7 | 2 | 003610-000998-003 | Unruh Dr. Cleveland TX 77327 | Jeserra Capital, LLC | 10,656 | 1,500 | 6,700 |
| 21 | 39031 | 416 | 7 | 2 | 003610-001002-001 | 115 Shoreline Dr. Cleveland, TX 77327 | Jeserra Capital, LLC | 11,931 | 1,500 | 7,200 |
| 22 | 39048 | 436 | 8 | 2 | 003610-001019-004 | Shoreline Dr. Cleveland, TX 77327 | Jeserra Capital, LLC | 10,008 | 4,000 | 17,000 |
| 23 | 39054 | 442 | 8 | 2 | 003610-001025-009 | Shoreline Dr. Cleveland, TX 77327 | Jeserra Capital, LLC | 10,633 | 4,000 | 18,000 |
| 24 | 39063 | 451 | 8 | 2 | 003610-001034-008 | Center Dr. Cleveland TX 77327 | Jeserra Capital, LLC | 12,331 | 4,000 | 14,500 |
| 25 | 39065 | 453 | 8 | 2 | 003610-001036-004 | Center Dr. Cleveland TX 77327 | Jeserra Capital, LLC | 9,361 | 4,000 | 11,045 |
| 26 | 39071 | 459 | 8 | 2 | 003610-001042-009 | Cypress Lakes Cir. Cleveland TX 77327 | Jeserra Capital, LLC | 12,187 | 16,000 | 6,500 |
| 27 | 39092 | 480 | 8 | 2 | 003610-001063-001 | Cypress Lakes Cir. Cleveland TX 77327 | Jeserra Capital, LLC | 13,496 | 16,000 | 23,000 |
| 28 | 39398 | 144 | 4 | 3 | 003610-001370-002 | Davis Hill Dr. Cleveland TX 77327 | Liberty Lakes Resort, LLC | 7,918 | 1,000 | 4,100 |
| 29 | 39479 | 226 | 8 | 3 | 003610-001452-000 | Livingston Dr Cleveland TX 77327 | Liberty Lakes Resort, LLC | 9,930 | 2,500 | 5,000 |
| 30 | 40120 | 284 | 15 | 4 | 003610-002093-005 | Boheme Dr Cleveland TX 77327 | Liberty Lakes Resort, LLC | 6,214 | 1,000 | - |
| 31 | 40326 | 174 | 2 | 5 | 003610-002299-005 | Colorado Dr Cleveland TX 77327 | Jeserra Capital, LLC | 9,072 | 12,500 | 3,000 |
| 32 | 40392 | 240 | 5 | 5 | 003610-002365-008 | Colorado Dr Cleveland TX 77327 | Jeserra Capital, LLC | 7,977 | 6,250 | 3,000 |
| 33 | 40439 | 287 | 5 | 5 | 003610-002412-005 | Trinity Dr Cleveland TX 77327 | Liberty Lakes Resort, LLC | 8,241 | 12,500 | 3,000 |
| 34 | 40452 | 300 | 5 | 5 | 003610-002425-006 | Trinity Dr Cleveland TX 77327 | Jeserra Capital, LLC | 8,606 | 12,500 | 3,000 |
| 35 | 40510 | 357 | 6 | 5 | 003610-002483-002 | Trinity Dr Cleveland TX 77327 | Liberty Lakes Resort, LLC | 9,229 | 12,500 | 3,000 |
| 36 | 41209 | 183 | 4 | 7 | 003610-003181-001 | Ferguson Dr. Cleveland, TX 77327 | Jeserra Capital, LLC | 9,911 | 12,500 | 6,900 |
| 37 | 41212 | 186 | 4 | 7 | 003610-003184-005 | Ferguson Dr. Cleveland, TX 77327 | Jeserra Capital, LLC | 10,271 | 12,500 | 7,200 |
| 38 | 41392 | 366 | 6 | 7 | 003610-003364-003 | Jensen Dr. Cleveland TX 77327 | Liberty Lakes Resort, LLC | 9,914 | 12,500 | 7,000 |
| 39 | 42287 | 197 | 13 | 9 | 003610-004260-008 | Betty Dr. Cleveland, TX 77327 | Jeserra Capital, LLC | 8,093 | 12,500 | 5,700 |
| 40 | 42348 | 258 | 17 | 9 | 003610-004321-004 | Shields Dr. Cleveland, TX 77327 | Jeserra Capital, LLC | 9,688 | 2,500 | 6,600 |
| 41 | 42352 | 262 | 17 | 9 | 003610-004325-006 | Vern Ct. Cleveland TX 77327 | Jeserra Capital, LLC | 9,386 | 2,500 | 6,200 |
| 42 | 42353 | 263 | 17 | 9 | 003610-004326-004 | Vern Ct. Cleveland TX 77327 | Jeserra Capital, LLC | 9,552 | 2,500 | 6,000 |

| No. | Property ID | Lot | Block | Unit | Parcel # | Property Address | Vesting Name | Lot Size SQ. Ft. | Assessed Value | Estimated Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 42612 | 520 | 12 | 9 | 003610-004585-000 | Yankton Road Cleveland TX 77327 | Liberty Lakes Resort, LLC | 9,925 | 16,000 | 6,200 |
| 44 | 42615 | 523 | 12 | 9 | 003610-004588-004 | Mary Ct., Cleveland TX 77327 | Liberty Lakes Resort, LLC | 12,087 | 16,000 | 7,600 |
| 45 | 42620 | 528 | 10 | 9 | 003610-004593-001 | Mary Ct.. Cleveland TX 77327 | Liberty Lakes Resort, LLC | 9,888 | 2,500 | 5,700 |
| 46 | 42678 | 587 | 19 | 9 | 003610-004651-003 | Sandy Ct., Cleveland TX 77327 | Jeserra Capital, LLC | 9,580 | 1,500 | 5,500 |
| 47 | 42680 | 589 | 19 | 9 | 003610-004653-009 | Sandy Ct., Cleveland TX 77327 | Jeserra Capital, LLC | 9,987 | 1,500 | 6,300 |
| 48 | 42721 | 630 | 20 | 9 | 003610-004694-005 | Sandy Ct.. Cleveland TX 77327 | Jeserra Capital, LLC | 10,579 | 1,500 | 6,600 |
| 49 | 42739 | 648 | 20 | 9 | 003610-004712-009 | Park Ct., Cleveland TX 77327 | Jeserra Capital, LLC | 10,576 | 16,000 | 6,600 |
| 50 | 42770 | 679 | 21 | 9 | 003610-004743-008 | Dollar Cr. Cleveland TX 77327 | Jeserra Capital, LLC | 10,401 | 16,000 | 6,500 |
| 51 | 42771 | 680 | 21 | 9 | 003610-004744-006 | Dollar Cr. Cleveland TX 77327 | Liberty Lakes Resort, LLC | 10,858 | 16,000 | 6,800 |
| 52 | 42843 | 30 | 1 | 10 | 003610-004817-005 | Cypress Lakes Cir. Cleveland TX 77327 | Liberty Lakes Resort, LLC | 9,467 | 16,000 | 5,900 |
| 53 | 42877 | 64 | 10 | 10 | 003610-004851-005 | Sour Lake Rd. Cleveland TX 77327 | Jeserra Capital, LLC | 10,923 | 2,500 | 6,300 |
| 54 | 42881 | 68 | 10 | 10 | 003610-004855-007 | Sour Lake Rd. Cleveland TX 77327 | Jeserra Capital, LLC | 10,641 | 2,500 | 6,200 |
| 55 | 42904 | 91 | 10 | 10 | 003610-004878-005 | Adelaide Dr. Cleveland, TX 77327 | Jeserra Capital, LLC | 9,806 | 2,500 | 5,600 |
| 56 | 43167 | 354 | 11 | 10 | 003610-005141-009 | 87 Sour Lake Cir. Cleveland TX 77327 | Jeserra Capital, LLC | 10668 | 22,000 | 18,000 |
| 57 | 43172 | 359 | 11 | 10 | 003610-005146-009 | Sour Lake Cir. Lot 359 | Liberty Lakes Resort, LLC | 9,880 | 22,000 | 16,800 |
| 58 | 43204 | 391 | 11 | 10 | 003610-005178-006 | Sour Lake Rd. Cleveland TX 77327 | Jeserra Capital, LLC | 9,483 | 22,000 | 16,100 |
| 59 | 43214 | 401 | 11 | 10 | 003610-005188-003 | 4830 Sour Lake Cir. Cleveland TX 77327 | Jeserra Capital, LLC | 11,212 | 22,000 | 7,100 |
| 60 | 43226 | 413 | 12 | 10 | 003610-005200-009 | 670 Center Dr. Cleveland TX 77327 | Liberty Lakes Resort, LLC | 10,401 | 22,000 | 17,700 |
| 61 | 43236 | 423 | 12 | 10 | 003610-005210-006 | Center Dr. Cleveland TX 77327 | Liberty Lakes Resort, LLC | 8,862 | 22,000 | 15,000 |
| 62 | 43284 | 471 | 13 | 10 | 003610-005258-008 | Center Dr. Cleveland TX 77327 | Jeserra Capital, LLC | 10,776 | 12,500 | 6,800 |
| 63 | 43307 | 494 | 13 | 10 | 003610-005281-003 | Hunters Dr. Cleveland TX 77327 | Liberty Lakes Resort, LLC | 10,528 | 12,500 | 6,600 |
| 64 | 43308 | 495 | 13 | 10 | 003610-005282-001 | Hunters Dr. Cleveland TX 77327 | Liberty Lakes Resort, LLC | 14,044 | 12,500 | 8,800 |
| 65 | 43937 | 637 | 20 | 11 | 003610-005911-006 | Cypress Lakes Dr. Cleveland TX 77327 | Jeserra Capital, LLC | 9,918 | 1,000 | 5,700 |
| 66 | 43938 | 638 | 20 | 11 | 003610-005912-004 | Cypress Lakes Dr. Cleveland TX 77327 | Jeserra Capital, LLC | 10,689 | 1,000 | 6,199 |
| 67 | 42788 | 697 | 21 | 9 | 003610-004761-006 | Sean Ct. Cleveland TX 77327 | Liberty Lakes, LLC | 9,259 | 35,000 | 5,700 |
| 68 | 38894 | 278 | 4 | 2 | 003610-000865-002 | Shoreline Dr. Cleveland TX 77327 | Jaserra Capital, LLC | 9,574 | 1,500 | 5,900 |
| 69 | 40830 | 97 | 5 | 6 | 003610-002802-002 | 56 Davis Hill Cleveland TX 77327 | Jaserra Capital, LLC | 11,730 | 30,000 | 20,000 |
| 70 | 38039 | 9 | 13 | 1 | 003610-000010-009 | Banks St & Greenwich Dr Cleveland TX 77327 | Liberty Lakes Resort, LLC | 14397 | 1,000 | 3,000 |
| 71 | 38068 | 38 | 5 | 1 | 003610-000039-005 | Banks St Cleveland TX 77327 | Liberty Lakes Resort, LLC | 9744 | 1,000 | 3,000 |
| 72 | 38072 | 42 | 5 | 1 | 003610-000043-004 | Banks St Cleveland TX 77327 | Liberty Lakes Resort, LLC | 9967 | 600 | 3,000 |
| 73 | 38076 | 46 | 3 | 1 | 003610-000047-006 | Banks St Cleveland TX 77327 | Liberty Lakes Resort, LLC | 9744 | 1,000 | 3,000 |
| 74 | 38077 | 47 | 3 | 1 | 003610-000048-004 | Banks St Cleveland TX 77327 | Liberty Lakes Resort, LLC | 9997 | 1,000 | 3,000 |
| 75 | 38142 | 111 | 8 | 1 | 003610-000113-009 | Darwin Dr Cleveland TX 77327 | Liberty Lakes Resort, LLC | 9801 | 1,000 | 3,000 |
| 76 | 40038 | 202 | 11 | 4 | 003610-002011-003 | Mimosa St. Cleveland TX 77327 | Liberty Lakes Resort, LLC | 5947 | 1,000 | - |
| 77 | 41541 | 513 | 7 | 7 | 003610-003513-002 | Hunters Dr. Cleveland TX 77327 | Liberty Lakes Resort, LLC | 9493 | 12,500 | 5,000 |
| 78 | 41754 | 211 | 3 | 8 | 003610-003726-005 | Ever Green Dr, Cleveland, TX 77327 | Liberty Lakes Resort, LLC | 9336 | 1,000 | 3,000 |

**Exhibit C**

Broker Price Opinion (Valuation)
Lots in The Preserve of Texas

October 31, 2022



16700 Huffmeister Rd.
Cypress, TX 77429

**P** 281.861.6199
**F** 281.861.6101

markdimas.com

RE: Broker Price Opinion
      The Preserve of Texas
      Valuation of  seized lots &
      derogatory lots
      Huffman, TX 77327

EFFECTIVE DATE: 12/23/2022

To Mr. Quentin Thompson,

The attached is our independent valuation of the 78 seized lots and 24 lots noted to be in derogatory loan status in The Preserve of Texas. The Preserve of Texas is a gated, 2,000 acre community bordering the Trinity river. The community features include Trinity river access, an additional 5 fishing lakes, 3 neighborhood pools, splash pad, dog park, putt putt golf park and large community pavilion. The neighborhood restrictions will allow improvements as simple as recreational vehicles, manufactured and "tiny" homes to on site built single family dwellings.

The community has been planned, but remains mostly undeveloped with lots that are only accessible by dirt roads that are overgrown with vegetation. Very little concrete exists in the community making wet weather access difficult. A good portion of the lots assessed will not be reachable until the developer extends the improved road system throughout the community.

The majority community resides in the AE 100 year floodway and the remaining lots reside in the 100 year floodplain. During our inspection of the community it was noted that all single family dwellings have been built on beach house style stilts to reduce the risk of flood water intrusion, however recreational and manufactured homes have not been raised to the same standard. Historical data from Hurricane Harvey indicates that the entire community was inundated with flood water during that weather event.

Regarding a potential bulk sale of all owned lots to a single entity. There is a significant amount of lots that will not be able to be developed for some time due to lack of improved roads and access to utilities. Consideration should be given for the cost of holding these lots for a prolonged period of time. The Preserve of Texas assesses an annual homeowners association dues of $1,200 per lot, totaling $93,600.00 for all seized lots and $28,800.00 for all derogatory lots. The annual tax assessment for all 78 seized lots is $5,472.11.



16700 Huffmeister Rd.
Cypress, TX 77429

P 281.861.6199
F 281.861.6101

markdimas.com

It is our opinion that a discount equivalent of 50% of market value would be adequate enough to offset the cost of a prolonged holding period. Please see our estimated values below:

| The Preserve of Texas Seized Lots Value | |
|---|---|
| Value Description | Amount |
| Fair Market Value | $594,594.00 |
| Bulk Sale | $282,297.00 |

| The Preserve of Texas Derogatory Lots Value | |
|---|---|
| Value Description | Amount |
| Fair Market Value | $228,605.00 |
| Bulk Sale | $114,302.00 |

Sincerely,
Mark Dimas
Broker/Owner
281-861-6199


| No. | Lot | Block | Unit | Address | Lot Size | Imroved? | Occupied? | Listed | Value | Externalities | Value Justification | CMA Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 142 | 6 | 11 | Wood Fern Dr. Cleveland, TX 77327 | 15,000 | No | No | No | $3,600 | Next to volunteer FD, street cuts through lot, powerlines cut through lot | Priced on low side of comps due to utilities and road cutting through the lot | https://drive.google.com/file/d/1G3uGHkeuGxwjF BFGp5tSrLhdd8Pgv4SB/view?usp=share_link |
| 2 | 41 | 2 | 2 | Ferguson Dr. Cleveland, TX 77327 | 9,725 | No | No | No | $5,800 | Across the street from lake lots, developed roads | Average price per foot = $1.30, comparable lot on Ferguson Lot 214 sold for $7,900 ($0.60 per foot) at 191 DOM. Suggest list price to match. | https://drive.google.com/file/d/1G3uGHkeuGxwjF BFGp5tSrLhdd8Pgv4SB/view?usp=share_link |
| 3 | 44 | 2 | 2 | Ferguson Dr. Cleveland, TX 77327 | 9,609 | No | No | No | $5,800 | Across the street from lake lots, developed roads | Average price per foot = $1.30, comparable lot on Ferguson Lot 214 sold for $7,900 ($0.60 per foot) at 191 DOM. Suggest list price to match. | https://drive.google.com/file/d/1qASuIAOTS9cux VUxdr9r_OFgAISfN_Ue/view?usp=share_link |
| 4 | 45 | 2 | 2 | Ferguson Dr. Cleveland, TX 77327 | 10,022 | No | No | No | $6,000 | Across the street from lake lots, developed roads | Average price per foot = $1.30, comparable lot on Ferguson Lot 214 sold for $7,900 ($0.60 per foot) at 191 DOM. Suggest list price to match. | https://drive.google.com/file/d/1qASuIAOTS9cux VUxdr9r_OFgAISfN_Ue/view?usp=share_link |
| 5 | 202 | 3 | 2 | Jensen Dr. Cleveland, TX 77327 | 10,463 | No | No | No | $6,300 | Across the street from lake lots, developed roads | Average price per foot = $1.30, comparable lot on Ferguson Lot 214 sold for $7,900 ($0.60 per foot) at 191 DOM. Suggest list price to match. | https://drive.google.com/file/d/1qASuIAOTS9cux VUxdr9r_OFgAISfN_Ue/view?usp=share_link |
| 6 | 280 | 4 | 2 | 277 Shoreline Dr. Cleveland, TX 77327 | 9,890 | No | No | No | $6,200 | Across the street from lake lots, developed roads, walking distance to community recreation area | 2 seperior lake lots sold in .5 mile radius, 1 comparable interior lot sold at .63 per foot. Suggested price to match interior lot | https://drive.google.com/file/d/1yiaH0gGkvuMpsc JmQFmLA9F6do-6rBwJ/view?usp=share_link |
| 7 | 303 | 4 | 2 | Walker Dr. Cleveland, TX 77327 | 11,034 | No | No | No | $7,700 | Interior lot, developed roads, several improved lots in vicinity | Interior lot sold on Walker for $0.70 per foot, comparable lot is interior lot with undeveloped road. Second comparable was smaller lot, but on developed road. Suggest pricing to match sold lot on Walker | https://drive.google.com/file/d/1izYCokQf6Pdo_8 BlHcGPmBZBqJ0ehMbL/view?usp=share_link |
| 8 | 308 | 5 | 2 | Walker Dr. Cleveland, TX 77327 | 8,818 | No | No | No | $6,200 | Interior lot, developed roads, several improved lots in vicinity | Interior lot sold on Walker for $0.70 per foot, comparable lot is interior lot with undeveloped road. Second comparable is on developed road. Suggest pricing to match sold lot on Walker | https://drive.google.com/file/d/1izYCokQf6Pdo_8 BlHcGPmBZBqJ0ehMbL/view?usp=share_link |
| 9 | 314 | 5 | 2 | Walker Dr. Cleveland, TX 77327 | 9,045 | No | No | No | $6,300 | Interior lot, developed roads, several improved lots in vicinity | Interior lot sold on Walker for $0.70 per foot, comparable lot is interior lot with undeveloped road. Second comparable is on developed road. Suggest pricing to match sold lot on Walker | https://drive.google.com/file/d/1izYCokQf6Pdo_8 BlHcGPmBZBqJ0ehMbL/view?usp=share_link |
| 10 | 341 | 5 | 2 | Hunter Dr. Cleveland TX 77327 | 11,827 | No | No | No | $7,450 | Interior lot, developed roads, several improved lots in vicinity | Superior waterfront lots sold substantially higher per foot. Comparable interior lot sold to 0.63 per foot, pricing to match | https://drive.google.com/file/d/1JuJRlJAo_MPCjj A5GHTdcCBR9ezPKvJb/view?usp=share_link |
| 11 | 342 | 5 | 2 | Hunter Dr. Cleveland TX 77327 | 11,450 | No | No | No | $7,200 | Interior lot, developed roads, several improved lots in vicinity | Superior waterfront lots sold substantially higher per foot. Comparable interior lot sold to 0.63 per foot, pricing to match | https://drive.google.com/file/d/1JuJRlJAo_MPCjj A5GHTdcCBR9ezPKvJb/view?usp=share_link |
| 12 | 355 | 6 | 2 | Hunter Dr. Cleveland TX 77327 | 11,576 | No | No | No | $8,100 | Interior lot, developed roads, several improved lots in vicinity | Interior on Walker in undeveloped section sold for 0.70 per foot. Suggest priving to match. Price match should reduce time on market | https://drive.google.com/file/d/18TKEngiQjFq3kl1 xwvPKRDFtR8a_EaJj/view?usp=share_link |
| 13 | 367 | 6 | 2 | Hunter Dr. Cleveland TX 77327 | 10,206 | No | No | No | $7,150 | Interior lot, developed roads, several improved lots in vicinity | Interior on Walker in undeveloped section sold for 0.70 per foot. Suggest pricing to match. Price match should reduce time on market | https://drive.google.com/file/d/1rYPBfFu9k2jFTct 8Kg0nZC3LaqqoJ2-5/view?usp=share_link |
| 14 | 370 | 6 | 2 | Hunter Dr. Cleveland TX 77327 | 9,820 | No | No | Previou | $6,900 | Interior lot, developed roads, several improved lots in vicinity. Expired listing 08/05/2021 @ $22,000 153 DOM | Interior on Walker in undeveloped section sold for 0.70 per foot. Suggest pricing to match. Price match should reduce time on market | https://drive.google.com/file/d/1rYPBfFu9k2jFTct 8Kg0nZC3LaqqoJ2-5/view?usp=share_link |
| 15 | 372 | 6 | 2 | Unruh Dr. Cleveland TX 77327 | 8,346 | No | No | No | $5,250 | Interior lot, developed roads, several improved properties in vicinity | Superior waterfron lots sold substantially higher per foot. Comparable interior lot sold to 0.63 per foot, pricing to match | https://drive.google.com/file/d/1JuJRlJAo_MPCjj A5GHTdcCBR9ezPKvJb/view?usp=share_link |
| 16 | 373 | 6 | 2 | Unruh Dr. Cleveland TX 77327 | 5,821 | No | No | No | $5,350 | Interior lot, developed roads, several improved properties in vicinity | Superior waterfront lots sold substantially higher per foot. Comparable interior lot sold to 0.63 per foot, pricing to match | https://drive.google.com/file/d/1JuJRlJAo_MPCjj A5GHTdcCBR9ezPKvJb/view?usp=share_link |
| 17 | 397 | 6 | 2 | Center Dr. Cleveland TX 77327 | 9,738 | No | No | No | $6,150 | Across the street from waterfron property, interior lot, developed roads, improved properties in vicinity | Superior waterfront lots sold substantially higher per foot. Comparable interior lot sold to 0.63 per foot, pricing to match | https://drive.google.com/file/d/1JuJRlJAo_MPCjj A5GHTdcCBR9ezPKvJb/view?usp=share_link |
| 18 | 403 | 6 | 2 | Center Dr. & Joyce Dr. Cleveland TX 77327 | 10,799 | No | No | No | $6,800 | Across the street from waterfront property, interior lot, developed roads, improved properties in vicinity | Superior waterfront lots sold substantially higher per foot. Comparable interior lot sold to 0.63 per foot, pricing to match | https://drive.google.com/file/d/1JuJRlJAo_MPCjj A5GHTdcCBR9ezPKvJb/view?usp=share_link |



**Kelsey Morris**
kelsey@markdimasteam.com
Ph: 832-814-7623
Mark Dimas Properties

| No. | Lot | Block | Unit | Address | Lot Size | Imroved? | Occupied? | Listed | Value | Externalities | Value Justification | CMA Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 411 | 7 | 2 | Unruh Dr. Cleveland TX 77327 | 10,115 | No | No | No | $6,400 | Interior lot, developed roads, several improved properties in vicinity | Superior waterfront lots sold substantially higher per foot. Comparable interior lot sold for 0.63 per foot, pricing to match | https://drive.google.com/file/d/1JuJRlJAo_MPCjjA5GHTdcCBR9ezPKvJb/view?usp=share_link |
| 20 | 412 | 7 | 2 | Unruh Dr. Cleveland TX 77327 | 10,656 | No | No | No | $6,700 | Interior lot, developed roads, several improved properties in vicinity | Superior waterfront lots sold substantially higher per foot. Comparable interior lot sold for 0.63 per foot, pricing to match | https://drive.google.com/file/d/1JuJRlJAo_MPCjjA5GHTdcCBR9ezPKvJb/view?usp=share_link |
| 21 | 416 | 7 | 2 | 115 Shoreline Dr. Cleveland, TX 77327 | 11,931 | No | No | No | $7,200 | Interior lot, developed roads, several improved properties in vicinity | Superior waterfront lots sold substantially higher per foot. Comparable interior lot sold for 0.63 per foot, pricing to match | https://drive.google.com/file/d/1JuJRlJAo_MPCjjA5GHTdcCBR9ezPKvJb/view?usp=share_link |
| 22 | 436 | 8 | 2 | Shoreline Dr. Cleveland, TX 77327 | 10,008 | No | No | No | $17,000 | Waterfront lot, developed roads | Superior waterfront lots sold as high as $3.00 per foor, but had extended DOM. Suggest average price per foor of $1.70 to reduce time on market | https://drive.google.com/file/d/1CrzNNQ_7BE96zd2ZKO9QmnNFAzXv7HCT/view?usp=share_link |
| 23 | 442 | 8 | 2 | Shoreline Dr. Cleveland, TX 77327 | 10,633 | No | No | No | $18,000 | Waterfront lot, developed roads | Superior waterfront lots sold as high as $3.00 per foor, but had extended DOM. Suggest average price per foor of $1.70 to reduce time on market | https://drive.google.com/file/d/1TNFtaZJk8KfwEKxbHsurcPTVuxSUCOIV/view?usp=share_link |
| 24 | 451 | 8 | 2 | Center Dr. Cleveland TX 77327 | 12,331 | No | No | No | $14,500 | Waterfront lot, Water access restricted by timber, developed roads | Average price per foot fot waterfront lots in the area is $1.25 per foot. Negative price adjustment due to water access being restricted by timber growth | https://drive.google.com/file/d/1qsukIs55yBonD9gMcGHVFEbX-5Ra6H1B/view?usp=share_link |
| 25 | 453 | 8 | 2 | Center Dr. Cleveland TX 77327 | 9,361 | No | No | No | $11,045 | Waterfront lot, Water access restricted by timer, developed roads | Average price per foot fot waterfront lots in the area is $1.25 per foot. Negative price adjustment due to water access being restricted by timber growth | https://drive.google.com/file/d/1Lj61bphP8rUTyh6ywvwpJwGH3ML3LXRs/view?usp=share_link |
| 26 | 459 | 8 | 2 | Cypress Lakes Cir. Cleveland TX 77327 | 12,187 | No | No | No | $6,500 | Interior lot, developed roads, several improved properties in vicinity | Developing section, lot is accessible by main community road, potential waterview | https://drive.google.com/file/d/1OLSiN7uWnqMapUsav7Eqc1f4UqYyvZg9/view?usp=share_link |
| 27 | 480 | 8 | 2 | Cypress Lakes Cir. Cleveland TX 77327 | 13,496 | No | No | No | $23,000 | Waterfront lot, developed roads | Superior waterfront lots sold as high as $3.00 per foor, but had extended DOM. Suggest average price per foor of $1.70 to reduce time on market | https://drive.google.com/file/d/1Lj61bphP8rUTyh6ywvwpJwGH3ML3LXRs/view?usp=share_link |
| 28 | 144 | 4 | 3 | Davis Hill Dr. Cleveland TX 77327 | 7,918 | No | No | No | $4,100 | Cul-De-Sac lot, undeveloped section, not cut roads | Section is undeveloped, roads are planned, but not cut. Comps used for price opinion are from undeveloped sections | https://drive.google.com/file/d/1em8RLIL8sAdzdI-Ix43WltFYHXhI-bY/view?usp=share_link |
| 29 | 226 | 8 | 3 | Livingston Dr Cleveland TX 77327 | 9,930 | No | No | No | $5,000 | Cul-De-Sac lot, undeveloped section, not cut roads | Section is undeveloped, roads are planned, but not cut. Comps used for price opinion are from undeveloped sections | https://drive.google.com/file/d/1pFiORhqujCc3H2-XQGRBAzGYaovpwJ-b/view?usp=share_link |
| 30 | 284 | 15 | 4 | Boheme Dr Cleveland TX 77327 | 6,214 | No | No | No | $0 | Undeveloped section, no cut roads | section and lot are completely inaccessible, area expert classified the area as "swap land" no value given | https://drive.google.com/file/d/1ZQqYdV4QUacWsbvKCsTuIHdchz9EMSHh/view?usp=share_link |
| 31 | 174 | 5 | 5 | Colorado Dr Cleveland TX 77327 | 9,072 | No | No | No | $3,000 | Interior lot, underdeveloped section, 5 lots away from improved road | Section is undeveloped, roads are planned, but not cut. No utilities. Comps used for price opinion are from undeveloped sections. Pricing at the lower end of comparable value | https://drive.google.com/file/d/1SI9b9J_-JYs2ofuErqA6YiFVGSHK1zuu/view?usp=share_link |
| 32 | 240 | 5 | 5 | Colorado Dr Cleveland TX 77327 | 7,977 | No | No | No | $3,000 | Interior lot, undeveloped section, no cut roads | Section is undeveloped, roads are planned, but not cut. No utilities. Comps used for price opinion are from undeveloped sections. Pricing at the lower end of comparable value | https://drive.google.com/file/d/1SI9b9J_-JYs2ofuErqA6YiFVGSHK1zuu/view?usp=share_link |
| 33 | 287 | 5 | 5 | Trinity Dr Cleveland TX 77327 | 8,241 | No | No | No | $3,000 | Interior lot, undeveloped section, no cut roads | Map reads Center Rd, however tax records show this to be Trinity Dr. Section is undeveloped, roads are planned, but not cut. No utilities. Comps used for price opinion are from undeveloped sections. Pricing at the lower end of comparable value | https://drive.google.com/file/d/1SI9b9J_-JYs2ofuErqA6YiFVGSHK1zuu/view?usp=share_link |
| 34 | 300 | 5 | 5 | Trinity Dr Cleveland TX 77327 | 8,606 | No | No | No | $3,000 | Interior lot, undeveloped section, no cut roads | Map reads Center Rd, however tax records show this to be Trinity Dr. Section is undeveloped, roads are planned, but not cut. Comps used for price opinion are from undeveloped sections. Pricing at the lower end of comparable value | https://drive.google.com/file/d/1SI9b9J_-JYs2ofuErqA6YiFVGSHK1zuu/view?usp=share_link |

*Presented by: Kelsey Morris*
This represents an estimated sale price for this property.  It is not the same as the opinion of value in an appraisal developed by a licensed appraiser under the Uniform Standards of Professional Appraisal Practice.
Copyright: Houston Association of REALTORS© 2022 All rights reserved.
Information is believed to be accurate but is not guaranteed



**Kelsey Morris**
kelsey@markdimasteam.com
Ph: 832-814-7623
Mark Dimas Properties

| No. | Lot | Block | Unit | Address | Lot Size | Improved? | Occupied? | Listed | Value | Externalities | Value Justification | CMA Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 357 | 6 | 5 | Trinity Dr Cleveland TX 77327 | 9,229 | No | No | No | $3,000 | Interior lot, undeveloped section, no cut roads | Owner listed as Private Capital Resource LLC. Map reads Center St. however tax records show this to be Trinity Dr. Section is undeveloped, raods are planned, but not cut. No utilities. Comps used for price opinion are from undeveloped section. | https://drive.google.com/file/d/1SI9b9J_-JYs2ofuErqA6YiFVGSHK1zuu/view?usp=share_link |
| 36 | 183 | 4 | 7 | Ferguson Dr. Cleveland, TX 77327 | 9,911 | No | No | No | $6,900 | Interior lot, waterfront lots across the street, | Developing section with improved roads and across the street from lake lots. Multiple improved homesites in the area | https://drive.google.com/file/d/1nokpw8YTubZtNeg6SX3xZomQs-tYYcXW/view?usp=share_link |
| 37 | 186 | 4 | 7 | Ferguson Dr. Cleveland, TX 77327 | 10,271 | No | No | No | $7,200 | Interior lot, waterfront lots across the street, | Developing section with improved roads and across the street from lake lots. Multiple improved homesites in the area | https://drive.google.com/file/d/1nokpw8YTubZtNeg6SX3xZomQs-tYYcXW/view?usp=share_link |
| 38 | 366 | 6 | 7 | Jensen Dr. Cleveland, TX 77327 | 9,914 | No | No | No | $7,000 | Interior lot, undeveloped section, no cut roads | Developing section with improved roads and across the street from lake lots. Multiple improved homesites in the area | https://drive.google.com/file/d/19htivwl2osms-WMk059G3UivSdC7atve/view?usp=share_link |
| 39 | 197 | 13 | 9 | Betty Dr Cleveland, TX 77327 | 8,093 | No | No | No | $5,700 | Corner lot, developing section | Developing section with improved road one lot away, multiple improved homesites in the area | https://drive.google.com/file/d/1n7r11gDf8o09xJR51clOG1ZzJLXHbESP/view?usp=share_link |
| 40 | 258 | 17 | 9 | Brown Dr. Cleveland, TX 77327 | 9,688 | No | No | No | $6,600 | Interior lot, developing section | Developing section, main community road 2 lots away, multiple improved homesites in the area | https://drive.google.com/file/d/1ujknaXHf6N63dCTwb90xjqE1seiRUzn1/view?usp=share_link |
| 41 | 262 | 17 | 9 | Dee Ct. Cleveland TX 77327 | 9,386 | No | No | No | $6,200 | Interior lot, developing section | Developing section, main community road 1 lot away, multiple improved homesites in the area | https://drive.google.com/file/d/1R9_4Bc2O6Z90gSxJfgedJS9hcbE2JZu_/view?usp=share_link |
| 42 | 263 | 17 | 9 | Dee Ct. Cleveland TX 77327 | 9,552 | No | No | No | $6,000 | Interior lot, developing section | Developing section, main community road 2 lots away, multiple improved homesites in the area | https://drive.google.com/file/d/1R9_4Bc2O6Z90gSxJfgedJS9hcbE2JZu_/view?usp=share_link |
| 43 | 520 | 12 | 9 | Sour Lake Cir. Cleveland TX 77327 | 9,925 | No | No | No | $6,200 | Interior lot, developing section, improved roads | Owner listed as Private Capital Resource llc. Developing section, community pool 1 block away, multiple homesites in the area | https://drive.google.com/file/d/1YYi3oaYGO2nQ8oPDGbIt1tjT6YynvrD7/view?usp=share_link |
| 44 | 523 | 12 | 9 | Sour Lake Cir. Cleveland TX 77327 | 12,087 | No | No | No | $7,600 | Interior lot, developing section, improved roads | Owner listed as Private Capital Resource llc. Developing section, community pool 1 block away, multiple homesites in the area | https://drive.google.com/file/d/1YYi3oaYGO2nQ8oPDGbIt1tjT6YynvrD7/view?usp=share_link |
| 45 | 528 | 10 | 9 | Sour Lake Cir. Cleveland TX 77327 | 9,888 | No | No | No | $5,700 | Cul-De-Sac lot, developing section, not cut roads | 5 lots away from improved roads, edge of the community, block away from community pool | https://drive.google.com/file/d/1YYi3oaYGO2nQ8oPDGbIt1tjT6YynvrD7/view?usp=share_link |
| 46 | 587 | 19 | 9 | Donna Dr. Cleveland TX 77327 | 9,580 | No | No | No | $5,500 | Interior lot developing section, no cut roads | Developing section, improved roads have not reached this lot, I street away from river lots, multiple improved homesites in the area | https://drive.google.com/file/d/1YYi3oaYGO2nQ8oPDGbIt1tjT6YynvrD7/view?usp=share_link |
| 47 | 589 | 19 | 9 | Donna Dr. Cleveland TX 77327 | 9,987 | No | No | No | $6,300 | Interior lot, developing section, improved roads | Developing section, improved road ends at this lot, 1 street away from river lots, multiple improved homesites in the area | https://drive.google.com/file/d/1YYi3oaYGO2nQ8oPDGbIt1tjT6YynvrD7/view?usp=share_link |
| 48 | 630 | 20 | 9 | Donna Dr. Cleveland TX 77327 | 10,579 | No | No | No | $6,600 | Improved roads, multiple imprived homesites in the area | Improved roads, multiple imprived homesites in the area | https://drive.google.com/file/d/1YYi3oaYGO2nQ8oPDGbIt1tjT6YynvrD7/view?usp=share_link |
| 49 | 648 | 20 | 9 | Park St. Cleveland TX 77327 | 10,576 | No | No | No | $6,600 | Interior lot, developing section, improved roads | Cul-De-Sac Street, block away from community center and pool | https://drive.google.com/file/d/1YYi3oaYGO2nQ8oPDGbIt1tjT6YynvrD7/view?usp=share_link |
| 50 | 679 | 21 | 9 | Dollar Cr. Cleveland TX 77327 | 10,401 | No | No | No | $6,500 | Interior lot, developing section, no cut roads | Improved roads have not reached this lot, multiple improved homesites in the area | https://drive.google.com/file/d/1YYi3oaYGO2nQ8oPDGbIt1tjT6YynvrD7/view?usp=share_link |
| 51 | 680 | 21 | 9 | Dollar Cr. Cleveland TX 77327 | 10,858 | No | No | No | $6,800 | Interior lot, developing section, no cut roads | Improved roads have not reached this lot, multiple improved homesites in the area | https://drive.google.com/file/d/1YYi3oaYGO2nQ8oPDGbIt1tjT6YynvrD7/view?usp=share_link |
| 52 | 30 | 1 | 10 | Cypress Lakes Cir. Cleveland TX 77327 | 9,467 | No | No | No | $5,900 | Interior lot, developing section | Lot sits on main neighborhood street, multiple improved homesites in the area | https://drive.google.com/file/d/10ruWxUue3UqoB1vZwqYJ9Ea-lTWT9-CL/view?usp=share_link |
| 53 | 64 | 10 | 10 | Sour Lake Rd. Cleveland TX 77327 | 10,923 | No | No | No | $6,300 | Interior lot, developing section | Lot is accessible by improved roads, across the street from lake lots | https://drive.google.com/file/d/1DWlzb5RLydncgwMVrzd3_1Ucv_JukAUM/view?usp=share_link |
| 54 | 68 | 10 | 10 | Sour Lake Rd. Cleveland TX 77327 | 10,641 | No | No | No | $6,200 | Interior lot, developing section | Lot is accessible by improved roads, across the street from lake lots | https://drive.google.com/file/d/1DWlzb5RLydncgwMVrzd3_1Ucv_JukAUM/view?usp=share_link |
| 55 | 91 | 10 | 10 | Adelaide Dr. Cleveland, TX 77327 | 9,806 | No | No | No | $5,600 | Corner lot, developing section, improved roads | Corner lot is accessible by improved roads, few developed homesites in the area | https://drive.google.com/file/d/1STpTrkP3wEVqVG5LOdjdO8QtTYB6pMEP/view?usp=share_link |
| 56 | 354 | 11 | 10 | 87 Sour Lake Cir. Cleveland TX 77327 | 10,668 | No | No | Previou | $18,000 | Waterfront lot, developed roads | Waterfront lot in center of community, few improved homesites in the area, previously listed for $43,000, expired listing, 672 DOM | https://drive.google.com/file/d/1ULR_Kbt9ia-jj0YE1TQMeZw6fLm8q7Mf/view?usp=share_link |

*Presented by: Kelsey Morris*
This represents an estimated sale price for this property.  It is not the same as the opinion of value in an appraisal developed by a licensed appraiser under the Uniform Standards of Professional Appraisal Practice.
Copyright: Houston Association of REALTORS© 2022 All rights reserved.
Information is believed to be accurate but is not guaranteed


| No. | Lot | Block | Unit | Address | Lot Size | Imroved? | Occupied? | Listed | Value | Externalities | Value Justification | CMA Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 359 | 11 | 10 | Sour Lake Cir. Lot 359 | 9,880 | No | No | NO | $16,800 | Waterfront lot, developed roads | Waterfront lot in center of community, few improved homesites in the area | https://drive.google.com/file/d/1ULR_Kbt9la-ji0YE1TQMeZw6fLm8q7Mf/view?usp=share_link |
| 58 | 391 | 11 | 10 | Sour Lake Rd. Cleveland TX 77327 | 9,483 | No | No | No | $16,100 | Waterfront lot, developing section | Waterfront lot in the center of the community, improved roads, multiple improved homesites in the area | https://drive.google.com/file/d/1E8ZbSsk2xI5IijYx FeIijOEIf7ac4V9s/view?usp=share_link |
| 59 | 401 | 11 | 10 | 4830 Sour Lake Cir. Cleveland TX 77327 | 11,212 | No | No | Previou | $7,100 | Corner lot, developing section | Same side of the street as waterfront lots, will have potential water view, corner of main neighborhood road, previously listed in 2019 @ $30,000 fro 363 DOM,expired listing | https://drive.google.com/file/d/1gpSElA5TV4sGp RQ8tpoy5BN66zm7U2aq/view?usp=share_link |
| 60 | 413 | 12 | 10 | 670 Center Dr. Cleveland TX 77327 | 10,401 | No | No | No | $17,700 | Waterfront lot, developing section | Waterfront lot in the center of the community, improved roads, multiple improved homesites in the area | https://drive.google.com/file/d/1E8ZbSsk2xI5IijYx FeIijOEIf7ac4V9s/view?usp=share_link |
| 61 | 423 | 12 | 10 | Center Dr. Cleveland TX 77327 | 8,862 | No | No | No | $15,000 | Waterfront lot, developing section | Waterfront lot in the center of the community, improved roads, multiple improved homesites in the area | https://drive.google.com/file/d/1E8ZbSsk2xI5IijYx FeIijOEIf7ac4V9s/view?usp=share_link |
| 62 | 471 | 13 | 10 | Center Dr. Cleveland TX 77327 | 10,776 | No | No | No | $6,800 | Interior lot, developing section | Improved roads have not reached this lot, several improved homesites in the area | https://drive.google.com/file/d/1FryTNOIQDtTP8 AmGT_CFIhegZuDRk6Pg/view?usp=share_link |
| 63 | 494 | 13 | 10 | Hunters Dr. Cleveland TX 77327 | 10,528 | No | No | No | $6,600 | Interior lot, developing section | Improved road access, serveral improved homesites in the area | https://drive.google.com/file/d/1FryTNOIQDtTP8 AmGT_CFIhegZuDRk6Pg/view?usp=share_link |
| 64 | 495 | 13 | 10 | Hunters Dr. Cleveland TX 77327 | 14,044 | No | No | No | $8,800 | Corner lot, developing section | Improved road access, serveral improved homesites in the area, larger than average lot | https://drive.google.com/file/d/1FryTNOIQDtTP8 AmGT_CFIhegZuDRk6Pg/view?usp=share_link |
| 65 | 637 | 20 | 11 | Cypress Lakes Dr. Cleveland TX 77327 | 9,918 | No | No | No | $5,700 | Exterior lot | Lot sits outside the gate of the community, development sales office partially sits on this lot, sales office was flooded, pricing at lot value only | https://drive.google.com/file/d/1M4PPoNSIPs2gn ip201mMl9_y6bvJsdub/view?usp=share_link |
| 66 | 638 | 20 | 11 | Cypress Lakes Dr. Cleveland TX 77327 | 10,689 | No | No | No | $6.199 | Exterior lot | Lot sits outside the gate of the community, CURRENT SALES OFFICE SITS ON THIS LOT | https://drive.google.com/file/d/1M4PPoNSIPs2gn ip201mMl9_y6bvJsdub/view?usp=share_link |
| 67 | 697 | 21 | 9 | Sean Ct. Cleveland TX 77327 | 9,259 | No | No | No | $5,700 | Interior lot, developing section, no improved roads | Improved road has not reached this lot, river lots 1 street away | https://drive.google.com/file/d/14phXCwDQHTN OgjiM6-TM8A6K8e2zhFQ/view?usp=share_link |
| 68 | 278 | 4 | 2 | Shoreline Dr. Cleveland TX 77327 | 9,574 | No | No | No | $5,900 | Interior lot, improved road access | block away from water access, multiple improved homesites in the area | https://drive.google.com/file/d/14phXCwDQHTN OgjiM6-TM8A6K8e2zhFQ/view?usp=share_link |
| 69 | 97 | 5 | 6 | 56 Davis Hill Cleveland TX 77327 | 11,730 | Yes | No | No | $20,000 | Interior lot, improved road access | easily accessible lot from inside the gate, site has improvements, exact owner unknown. Assuming utilities are in place and pricing accordingly | https://drive.google.com/file/d/1VLtkm6WFc2QV-8a4EdWfVMboTJkegRaF/view?usp=share_link |
| 70 | 9 | 13 | 1 | Banks St & Greenwich Dr Cleveland TX 77327 | 14,397 | No | No | No | $3,000 | Cul-de-sa lot, undeveloped section, no improved roads | Tax records note owner of record is Liberty Lakes Property Owners Association LLC.Section is inaccessible, improved roads and utilities have not made it to this section of the community and lot is unreachable to determine actual location. Setting a minimum value of $3,000 | https://drive.google.com/file/d/1nrfKOKfZy9leOJh N_vUJ-yb9b4ahGZkl/view?usp=share_link |
| 71 | 38 | 5 | 1 | Banks St Cleveland TX 77327 | 9,744 | No | No | No | $3,000 | Interior lot, undeveloped section, no improved roads | Tax records note owner of record is Liberty Lakes Property Owners Association LLC. Section is inaccessible, improved roads and utilities have not made it to this section of the community and lot is unreachable to determine actual location. Setting a minimum value of $3,000. | https://drive.google.com/file/d/1nrfKOKfZy9leOJh N_vUJ-yb9b4ahGZkl/view?usp=share_link |
| 72 | 42 | 5 | 1 | Banks St Cleveland TX 77327 | 9,967 | No | No | No | $3,000 | Cul-de-sa lot, undeveloped section, no improved roads | Tax records note owner of record is Liberty Lakes Property Owners Association LLC. Section is inaccessible, improved roads and utilities have not made it to this section of the community and lot is unreachable to determine actual location. Setting a minimum value of $3,000. | https://drive.google.com/file/d/1nrfKOKfZy9leOJh N_vUJ-yb9b4ahGZkl/view?usp=share_link |

Copyright: Houston Association of REALTORS© 2022 All rights reserved.
Information is believed to be accurate but is not guaranteed


| No. | Lot | Block | Unit | Address | Lot Size | Improved? | Occupied? | Listed | Value | Externalities | Value Justification | CMA Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 46 | 3 | 1 | Banks St Cleveland TX 77327 | 9,744 | No | No | No | $3,000 | Interior lot, undeveloped section, no improved roads | Tax records note owner of record is Liberty Lakes Property Owners Association INC. Section is inaccessible, improved roads and utilities have not made it to this section of the community and lot is unreachable to determine actual location. Setting a minimum value of $3,000. | https://drive.google.com/file/d/1nrfKOKfZy9leOJh N_vUJ-yb9b4ahGZkl/view?usp=share_link |
| 74 | 47 | 3 | 1 | Banks St Cleveland TX 77327 | 9,997 | No | No | No | $3,000 | Cul-de-sa lot, undeveloped section, no improved roads | Tax records note owner of record is Liberty Lakes Property Owners Association INC. Section is inaccessible, improved roads and utilities have not made it to this section of the community and lot is unreachable to determine actual location. Setting a minimum value of $3,000. | https://drive.google.com/file/d/1nrfKOKfZy9leOJh N_vUJ-yb9b4ahGZkl/view?usp=share_link |
| 75 | 111 | 8 | 1 | Darwin Dr Cleveland TX 77327 | 9,801 | No | No | No | $3,000 | Interior lot, undeveloped section, no improved roads | Tax records note owner of record is Liberty Lakes Property Owners Association INC. Section is inaccessible, improved roads and utilities have not made it to this section of the community and lot is unreachable to determine actual location. Setting a minimum value of $3,000. | https://drive.google.com/file/d/1nrfKOKfZy9leOJh N_vUJ-yb9b4ahGZkl/view?usp=share_link |
| 76 | 202 | 11 | 4 | Mimosa St. Cleveland TX 77327 | 5,947 | No | No | No | $0 | Interior lot, undeveloped section, no improved roads | section and lot are completely inaccessible, area expert classified the area as "swap land" no value given | https://drive.google.com/file/d/1nrfKOKfZy9leOJh N_vUJ-yb9b4ahGZkl/view?usp=share_link |
| 77 | 513 | 7 | 7 | Hunters Dr. Cleveland TX 77327 | 9,493 | No | No | No | $5,000 | Interior lot with improved road system | Tax records note owner of record is Liberty Lakes Property Owners Association INC. Improved road access, serveral improved homesites in the area | https://drive.google.com/file/d/1zhX6t4cjMmX39l_T9qoSlpfjNy_T_3zJ/view?usp=share_link |
| 78 | 211 | 3 | 8 | Unknown | 9,336 | No | No | No | $3,000 | Interior lot, undeveloped section, no improved roads | Tax records note owner of record is Liberty Lakes Property Owners Association INC. Section is inaccessible, improved roads and utilities have not made it to this section of the community and lot is unreachable to determine actual location. Setting a minimum value of $3,000. | https://drive.google.com/file/d/1nrfKOKfZy9leOJh N_vUJ-yb9b4ahGZkl/view?usp=share_link |

| | |
|---|---|
| **Total Value** | **$558,494** |

*Presented by: Kelsey Morris*
This represents an estimated sale price for this property.  It is not the same as the opinion of value in an appraisal developed by a licensed appraiser under the Uniform Standards of Professional Appraisal Practice.
Copyright: Houston Association of REALTORS© 2022 All rights reserved.
Information is believed to be accurate but is not guaranteed



Kelsey Morris
kelsey@markdimasteam.com
Ph: 832-814-7623
Mark Dimas Properties

**Loan Collateral**

| No. | Lot | Block | Unit | Address | Lot Size | Improved? | Occupied? | Listed | Value | Externalities | Value Justification | CMA Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 473 | 8 | 2 | Cypress Lakes Cir. Cleveland TX 77327 | 14,284 | No | No | No | $27,000 | Waterfront lot | Waterfront lot, accessible by improved roads, multiple improved homesites in the area | https://drive.google.com/file/d/1FNbkBRFJyUQWkBwy C7EZt7XQ16SJsKoz/view?usp=share_link |
| 2 | 42 | 2 | 2 | Ferguson Dr. Cleveland TX 77327 | 9,912 | No | No | No | $6,100 | Interior lot | Interior lot accessible by improved roads, across the street from waterfront properties | https://drive.google.com/file/d/1_P8bcW-KABHAmHs1ZDqRHutLGSAoRGJo/view?usp=share_li nk |
| 3 | 281 | 4 | 2 | Shoreline Dr & Walker Dr, Cleveland TX 77327 | 10,454 | No | No | No | $6,000 | Interior lot | Interior lot accessible by improved roads, across the street from waterfront properties and community water access | https://drive.google.com/file/d/1auy58wShlfj7OzX_fdJqc Zua_7Xg8YY7/view?usp=share_link |
| 4 | 633 | 20 | 9 | 26 Park Ct. Cleveland TX 77327 | 11,467 | No | No | No | $6,600 | Interior lot | Interior lot accessible by improved roads, multiple improved homesites in the area | https://drive.google.com/file/d/1auy58wShlfj7OzX_fdJqc Zua_7Xg8YY7/view?usp=share_link |
| 5 | 474 | 8 | 2 | Cypress Lakes Cir. Cleveland TX 77327 | 15,928 | No | No | No | $27,000 | Waterfront lot | Waterfront lot, accessible by improved roads, multiple improved homesites in the area | https://drive.google.com/file/d/1dVSsZPiBE_tUETNJmu GzGqJk5JV8Jwl/view?usp=share_link |
| 6 | 77 | 10 | 10 | Sour Lake Rd Cleveland TX 77327 | 9,666 | No | No | No | $5,600 | Interior lot | Interior lot, accessible by improved roads, multiple improved homesites in the area | https://drive.google.com/file/d/1TweQinJ2LnE-Bs7eHrBqFzPoFTeJ1ScB/view?usp=share_link |
| 7 | 464 | 8 | 2 | CYpress Lakes Cir. Cleveland TX 77327 | 11,217 | No | No | No | $19,100 | Waterfront lot | Waterfront lot, accessible by improved roads, multiple improved homesites in the area | https://drive.google.com/file/d/1RCXqd2xCf2wHnmxuAj-3KJuTKBttbOTw/view?usp=share_link |
| 8 | 340 | 6 | 5 | Trinity Dr Dayton TX 77535 | 9,032 | No | No | No | $15,300 | Riverfront lot | Lot borders the trinity river, underdeveloped section, community river, pool and facility access 1 block away | https://drive.google.com/file/d/1RCXqd2xCf2wHnmxuAj-3KJuTKBttbOTw/view?usp=share_link |
| 9 | 395 | 6 | 2 | Center Dr Clevelnad TX 77327 | 11,128 | No | No | NO | $6,900 | Interior lot | Interior lot accessible by improved roads, multiple improved homesites in the area | https://drive.google.com/file/d/1pwaX2qR1THwXxXMT9 glfqtcVgxn0sZAT/view?usp=share_link |
| 10 | 427 | 8 | 2 | Shoreline Dr Cleveland TX 77327 | 12,134 | No | No | No | $20,600 | Waterfront lot | Waterfront lot, accessible by improved roads, multiple improved homesites in the area | https://drive.google.com/file/d/1RCXqd2xCf2wHnmxuAj-3KJuTKBttbOTw/view?usp=share_link |
| 11 | 315 | 5 | 2 | Walker Dr Cleveland TX 77327 | 8,469 | YES | YES | No | $7,000 | Interior lot | IMPROVED interior lot, accessible by improved roads, known improvements include driveway and concrete pad for RV & utilities. Will need to visit site for better valuation. Pricing at the max lot value price per foot | https://drive.google.com/file/d/1pwaX2qR1THwXxXMT9 glfqtcVgxn0sZAT/view?usp=share_link |
| 12 | 65 | 10 | 10 | Sour Lake Rd Cleveland TX 77327 | 11,016 | No | No | No | $6,800 | Interior lot | Interior lot, accessible by improved roads, multiple improved homesites in the area | https://drive.google.com/file/d/1pwaX2qR1THwXxXMT9 glfqtcVgxn0sZAT/view?usp=share_link |
| 13 | 316 | 5 | 2 | Walker Dr Cleveland TX 77327 | 8,633 | No | No | No | $5,300 | Interior lot | Interior lot, accessible by improved roads, multiple improved homesites in the area | https://drive.google.com/file/d/1pwaX2qR1THwXxXMT9 glfqtcVgxn0sZAT/view?usp=share_link |
| 14 | 408 | 7 | 2 | Unruh Dr Cleveland TX 77327 | 9,842 | No | No | No | $6,100 | Interior lot | Interior lot, accessible by improved roads, multiple improved homesites in the area | https://drive.google.com/file/d/1pwaX2qR1THwXxXMT9 glfqtcVgxn0sZAT/view?usp=share_link |
| 15 | 74 | 10 | 10 | Sour Lake Rd Cleveland TX 77327 | 9,006 | No | No | No | $5,600 | Interior lot | Interior lot, accessible by improved roads, multiple improved homesites in the area | https://drive.google.com/file/d/1pwaX2qR1THwXxXMT9 glfqtcVgxn0sZAT/view?usp=share_link |
| 16 | 60 | 10 | 10 | Sour Lake Rd Cleveland TX 77327 | 10,543 | No | No | No | $6,500 | Interior lot | Interior lot, accessible by improved roads, multiple improved homesites in the area | https://drive.google.com/file/d/1pwaX2qR1THwXxXMT9 glfqtcVgxn0sZAT/view?usp=share_link |
| 17 | 281 | 5 | 5 | Trinity Dr Dayton TX 77535 | 8,819 | No | No | No | $4,500 | Interior lot | Undeveloped section, accessible, pricing on the low side of comparables | https://drive.google.com/file/d/1pwaX2qR1THwXxXMT9 glfqtcVgxn0sZAT/view?usp=share_link |
| 18 | 477 | 13 | 10 | Center Dr Clevelnad TX 77327 | 11,122 | YES | YES | No | $9,200 | Interior lot | IMPROVED interior lot, accessible by improved roads, known improvements include driveway and concrete pad for RV & utilities. Will need to visit site for better valuation. Pricing at the max lot value price per foot | https://drive.google.com/file/d/1pwaX2qR1THwXxXMT9 glfqtcVgxn0sZAT/view?usp=share_link |
| 19 | 359 | 5 | 2 | Hunter Dr Cleveland TX 77327 | 10,014 | No | No | No | $6,200 | Interior lot | Interior lot, accessible by improved roads, multiple improved homesites in the area | https://drive.google.com/file/d/1pwaX2qR1THwXxXMT9 glfqtcVgxn0sZAT/view?usp=share_link |
| 20 | 579 | 19 | 9 | 42 Lake Ct N Cleveland TX 77327 | 9,633 | No | No | No | $5,600 | Interior lot | Interior lot, accessible by improved roads, multiple improved homesites in the area | https://drive.google.com/file/d/1pwaX2qR1THwXxXMT9 glfqtcVgxn0sZAT/view?usp=share_link |
| 21 | 590 | 19 | 9 | Donna Dr Cleveland TX 77327 | 9,829 | No | No | No | $6,100 | Interior lot | Interior lot, accessible by improved roads, multiple improved homesites in the area | https://drive.google.com/file/d/1pwaX2qR1THwXxXMT9 glfqtcVgxn0sZAT/view?usp=share_link |
| 22 | 72 | 10 | 1 | 282 Sour Lake Cir Cleveland TX 77327 | 9,043 | YES | YES | No | $7,505 | Interior lot | IMPROVED interior lot, accessible by improved roads, known improvements include driveway and concrete pad for RV & utilities. Will need to visit site for better valuation. Pricing at the max lot value price per foot | https://drive.google.com/file/d/1pwaX2qR1THwXxXMT9 glfqtcVgxn0sZAT/view?usp=share_link |
| 23 | 501 | 11 | 9 | 25 Ann Ct Cleveland TX 77327 | 13,053 | No | No | No | $6,700 | Interior lot | Undeveloped section, not accessible, pricing on the low side of comparables | https://drive.google.com/file/d/1pwaX2qR1THwXxXMT9 glfqtcVgxn0sZAT/view?usp=share_link |
| 24 | 85 | 1 | 5 | Guadalupe Dr Cleveland TX 77327 | 8,550 | No | No | YES | $5,300 | Interior lot | Interior lot accessible by improved roads, across the street from waterfront properties and community water access. Previously listed for $30,000 370 DOM | https://drive.google.com/file/d/1pwaX2qR1THwXxXMT9 glfqtcVgxn0sZAT/view?usp=share_link |

| | | Total Value | $228,605 | | |

*Presented by: Kelsey Morris*
This represents an estimated sale price for this property. It is not the same as the opinion of value in an appraisal developed by a licensed appraiser under the Uniform Standards of Professional Appraisal Practice.
Copyright: Houston Association of REALTORS© 2022 All rights reserved.
Information is believed to be accurate but is not guaranteed

# Exhibit D

Marketing Plan – Real Estate Holdings

December 31, 2022

# Preserve of Texas

## Marketing Plan

Prepared by Diane Mayhew and Quentin Thompson

December 31, 2022

This marketing plan provides an overview of the strategy to be utilized by The Mayhew Team to market and sell approximately 78 lots located in the Preserve of Texas which is currently in the custody of the United States Marshals Service (USMS).



## Background

On July 5, 2022, the Honorable Judge Maxine M. Chesney signed the Stipulation and Order to Appoint Receiver (the "Order"), whereby the United States Marshals Service ("USMS") was appointed as receiver in the matter of United States of America v. Lewis Wallach, CASE NO. 20-CR-365 MMC. The subject matter of the receivership is two limited liability companies owned by the defendant and known as Jeserra Capital LLC ("Jeserra") and Liberty Lakes Resort LLC ("LLR"), both of which were formed under Texas state law and are collectively referred to as the "LLCs." In conjunction with its appointment, the USMS has assigned certain receivership duties to Colliers International and ORE Financial Services ("Colliers") pursuant to an existing contract, procured through standard government procedures used to acquire goods and services from private contractors.

The LLCs are engaged in the business of selling parcels of unimproved real estate in Liberty County, and currently own 78 lots located in the Preserve of Texas (Preserve). Pursuant to the Order, the USMS has been directed to arrange for the sale of all real or personal property of the LLCs. Colliers has contracted with BKP Real Estate LLC, a Texas licensed real estate broker, to market and sell the lots.

## BKP Real Estate LLC and The Mayhew Team

For over a decade, Judy Hayes and Diane Mayhew have been providing real estate brokerage services to residents of Liberty County, Texas. Ms. Hayes (Lic # 598471) is the managing broker for BKP Real Estate LLC (Broker's Lic # 9001138). Ms. Mayhew (Lic # 607012) is the lead agent assigned to this engagement. Having lived in Tarkington Prairie for over 22 years, Diane is well known and respected in the local

community.  She holds multiple certifications and has successfully worked for a broad range of clients including sellers, buyers, tenants, and veterans as well as working on transactions involving affordable housing, short sales, and foreclosures.  Having sold more properties in the Preserve over the past several years than any other agent, she is uniquely qualified to market the community's benefits and amenities to prospective buyers.  She also understands the community's concerns and the challenges of selling property in the Preserve.

## Preserve of Texas

Located in Cleveland area of Texas, the Preserve consists of approximately 2,000 acres of land that has been subdivided into individual lots.



The community boasts a "natural environment featuring five fishing lakes, over a mile of sandy beaches, an equestrian center, and miles of hiking & biking trails."  The Preserve is currently offering existing homes and RV sites for purchase.

The Preserve's website shows the following properties for sale:

- 70+ lots,
- three completed homes,
- five "tiny homes,"
- five RV sites,
- eight mobile homes, and
- two cabins.

In addition to the available properties noted above, attached to this Marketing Plan is a report from HAR.com prepared by Diane Mayhew showing properties available for sale, pending sales, and trailing 12-month sales.

## Marketing Strategy

Our strategy is to utilize as many real estate marketing channels as reasonably possible. Most of the marketing will be done through web-based services. Below we will discuss specific websites we plan to use to expose the properties to a broad range of potential buyers.

Given the existing number of lots currently being marketed through the Preserve's website, there is a significant inventory of lots available for sale. Additionally, the lots being marketed on the Preserve's website include seller financing with a relatively small down payment for interested buyers.

The challenge will be to liquidate the large inventory of lots for an all cash selling price-while competing effectively against The Preserve. During the initial listing stage (first 30-45 days) we will look to generate interest from an investor willing to complete a bulk purchase of our entire inventory. If there is no interest after 45 days, then we will work on splitting out the sales of individual lots, but still utilizing liquidation pricing to move the inventory quickly.

Pre-marketing activities have already identified several interested individuals requesting pricing information. Several of these individuals are currently property owners, and would like to purchase adjacent lot(s). Past sales history indicates that negotiations with existing owners are the most successful.

## Website Listings

In general, we propose to use Houston Association of REALTORS® (HAR) which is the local multiple listing service, LinkedIn, LoopNet, and social media sites such as Facebook and Instagram. A multipage website will be developed to highlight the properties being marketed for sale as well as the benefits and amenities available to residents of the Preserve. Once developed, the site will be migrated to the following sites:

*HAR.com* – The primary listing service used in most of Southeast Texas including Liberty County. The association claims to have 47,000 members with 50,000 active listings. In 2021, HAR reported over 120 million visitor sessions on its multiple listing service. In October of 2022, HAR reports the following website and mobile app activity:

- Visitor sessions                    7,704,535
- Average daily visitors              248,533
- Average page views per day          1,623,218
- Unique visitors                     4,955,041
- Visitors who visited once           1,807,431

In a recent press release dated November 9th, HAR reported that "October marked the seventh consecutive month of declining sales and rising inventory as the market continues toward a more normalized, pre-pandemic pace." The "cooling market" is attributed to "rapidly-rising mortgage rates."

*LinkedIn* is primarily a professional networking application that provides access to other real estate professionals and to share investment opportunities across multiple real estate industry groups and geographic boundaries. Currently their site boasts that there are approximately "1 million U.S. real estate agents on LinkedIn."

*LoopNet* is a real estate listing service that boasts "50,000-Plus [active] Commercial Real Estate Listings" and "more than 12 million unique monthly visitors." LoopNet.com is a key source of potential opportunities for a wide range of real estate investors and buyers' agents.

*Facebook Marketplace* is a site where businesses and individuals go to sell a wide range of goods and services. Facebook Marketplace has a dedicated marketing channel enabling property owners to advertise their real estate listings and attract buyers. Once listed, the properties are public and can be accessed by anyone, on or off Facebook.

*Instagram* is a web service that specializes in sharing photographs and videos. Since buyers and investors typically start their searches using the internet, a well-produced photo and video display has the potential to attract attention to a real estate listing that might otherwise be overlooked.

## Title and Closing

We will be using Capital Title of Texas, LLC to provide title services. With branch offices serving the Dallas-Fort Worth, Austin, Houston, San Antonio, Rio Grande Valley, Northeast Texas, Coastal Bend Golden Triangle, and Central Texas, Capital Title claims to be the largest independent title company in the United States. Underwriting counsel for Capital Title has reviewed the Order and the specific language appointing the USMS as receiver and has concluded that the USMS has the required authority to transfer title.

In two recent instances, Capital Title assisted the USMS to record reconveyances for two lot owners. Prior to the receivership appointment, these two owners had paid their loans in full but LLR has not released the deeds of trust. The attorneys for Capital Title prepared the necessary reconveyances for execution by the USMS as well as assisted in recording the documents.

Currently, Capital Title is working with ORE Financial Services to underwrite the 78 lots in USMS custody. A preliminary title commitment will be issued as soon as some of the prior title errors can be corrected. Identified title errors include:

- Lot 41212 – The same exhibit included with the corrective deed referenced above for Lot 42746 mistakenly references Unit 9 instead of Unit 7.

One of our title attorneys has suggested that we contact the lawyer who handled the foreclosure litigation to see if they can assist with the additional corrections. If that option is unsuccessful, we may need to engage a local title attorney and seek a judicial remedy to clear up these two title discrepancies.

- 42788 –This vesting deed references the grantee as Liberty Lakes, LLC instead of Liberty Lakes Resort, LLC.
- 38894 –This vesting deed references the grantee as Jaserra Capital, LLC instead of Jeserra Capital, LLC.
- 40830 – This vesting deed references the beneficiary as Jaserra Capital, LLC instead of Jeserra Capital, LLC.

For the above three, with "slight variations" in the name, our title attorney has suggested that these can be cleared up with a corrective deed showing the proper entity name and a recitation indicating how title was obtained. Another alternative would be to record an affidavit confirming scrivener's errors in those deeds with confirmation of the correct entity name. The above options assume that there are no other Texas entities with the names as currently reflected on the erroneous deeds. We will work with a title company to ensure that once the corrections are made, they will be able to issue title insurance at the time of sale. We are optimistic that the above five title exceptions are the only title problems that could adversely impact marketable title.

Capital Title will also be providing escrow services. With a track record of closing over one thousand escrows a month, they appear to have the local resources and capabilities to accommodate our closing requirements in a timely manner.



**Diane Mayhew**
Realtor®
dianemayhew.realtor@yahoo.com
Ph: 281-622-9836
Designed Realty Group

**Status** is one of 'Active', 'Option Pending', 'Pend Cont to Show', 'Pending'   **Status** is 'Sold'   **Status Contractual Search Date** is 01/11/2023 to 01/11/2022   **Property Type** is one of 'Lots', 'Multi-Family', 'Private Per Seller'   **Subdivision** is like 'Cypress Lakes*'

# Market Analysis Summary | Lots

| # | MLS # | Address | Subdivision | Acres | Lnd Sz SqFt | List Price | LP/SqFt | LP/Acre | CDOM | Sold Price | SP/SqFt | SP/Acre | SP%LP | Cls Date |
|---|-------|---------|-------------|-------|-------------|------------|---------|---------|------|------------|---------|---------|-------|----------|
| **Listings: Active** | | | | | | | | | | | | | | |
| 1 | 41435800 | LOT 376 Boron Drive | Cypress Lakes | 0.225 | 9,800 | $4,995 | $0.51 | $22,200 | 244 | | | | | |
| 2 | 19737762 | Lot 338 Wanda | Cypress Lakes | 0.446 | 19,410 | $4,999 | $0.26 | $11,219 | *668 | | | | | |
| 3 | 51234667 | Lot 546 Guadalupe Drive | Cypress Lakes | 0.309 | 13,462 | $5,000 | $0.37 | $16,181 | *364 | | | | | |
| 4 | 95089232 | Lot 7 Davis Hill Drive | Cypress Lakes | 0.363 | 15,827 | $5,000 | $0.32 | $13,763 | *345 | | | | | |
| 5 | 96492981 | TBD Lot 331 Jensen | Cypress Lakes | 0.239 | 10,412 | $5,800 | $0.56 | $24,268 | 142 | | | | | |
| 6 | 98476463 | 000 Darwin Drive | Cypress Lakes | 0.450 | 19,602 | $6,000 | $0.31 | $13,333 | 1,044 | | | | | |
| 7 | 3515787 | TBD Lot 293 Walker Drive | Cypress Lakes | 0.274 | 11,927 | $8,000 | $0.67 | $29,218 | 286 | | | | | |
| 8 | 66956446 | Trinity Drive | Cypress Lakes | 0.239 | 10,390 | $8,500 | $0.82 | $35,639 | 41 | | | | | |
| 9 | 62876608 | TBD Riverside Drive | Cypress Lakes | 0.177 | 7,715 | $9,000 | $1.17 | $50,819 | 283 | | | | | |
| 10 | 47076391 | TBD Lot 186 Cyprus Lake Drive | Cypress Lakes | 0.220 | 9,576 | $9,900 | $1.03 | $45,041 | 23 | | | | | |
| 11 | 68562341 | TBD Winding Way | Cypress Lakes | 0.292 | 12,720 | $11,000 | $0.86 | $37,671 | 183 | | | | | |
| 12 | 71662167 | 000 Lakeview Drive | Cypress Lakes | 0.270 | 11,776 | $11,900 | $1.01 | $44,025 | 386 | | | | | |
| 13 | 38322007 | TBD Walker Drive | Cypress Lakes | 0.253 | 11,027 | $13,500 | $1.22 | $53,339 | 582 | | | | | |
| 14 | 78173029 | Cypress Lakes Drive | Cypress Lakes | 0.346 | 15,085 | $13,999 | $0.93 | $40,424 | 1,076 | | | | | |
| 15 | 88576169 | Cypress Lakes Lot 460 | Cypress Lakes | 0.218 | 9,501 | $13,999 | $1.47 | $64,186 | 1,055 | | | | | |
| 16 | 4938133 | 00 Davis Hill Drive | Cypress Lakes | 0.257 | 11,191 | $14,000 | $1.25 | $54,496 | 175 | | | | | |
| 17 | 88065117 | TBD-100 Davis Hill Drive | Cypress Lakes | 0.257 | 11,191 | $14,000 | $1.25 | $54,496 | 95 | | | | | |
| 18 | 94462382 | 00 Center Drive | Cypress Lakes | 0.216 | 9,428 | $14,500 | $1.54 | $67,006 | *378 | | | | | |
| 19 | 75379573 | 00 Hunter Drive | Cypress Lakes | 0.229 | 9,953 | $14,900 | $1.50 | $65,208 | 72 | | | | | |
| 20 | 18650283 | 594 Center Street | Cypress Lakes | 0.238 | 10,371 | $15,000 | $1.45 | $62,999 | 264 | | | | | |
| 21 | 42940699 | Cypress Lakes Circle | Cypress Lakes | 0.236 | 10,257 | $16,000 | $1.56 | $67,941 | 478 | | | | | |
| 22 | 19941333 | 00 Banks Street | Cypress Lakes | 0.308 | 13,405 | $17,900 | $1.34 | $58,174 | 699 | | | | | |

*Presented by: Diane Mayhew*
This represents an estimated sale price for this property.  It is not the same as the opinion of value in an appraisal developed by a licensed appraiser under the Uniform Standards of Professional Appraisal Practice.
Copyright: Houston Association of REALTORS© 2023 All rights reserved.
Information is believed to be accurate but is not guaranteed


**Status** is one of 'Active', 'Option Pending', 'Pend Cont to Show', 'Pending'    **Status** is 'Sold'    **Status Contractual Search Date** is 01/11/2023 to 01/11/2022    **Property Type** is one of 'Lots', 'Multi-Family',
'Private Per Seller'    **Subdivision** is like 'Cypress Lakes*'

# Market Analysis Summary | Lots

| # | MLS # | Address | Subdivision | Acres | Lnd Sz SqFt | List Price | LP/SqFt | LP/Acre | CDOM | Sold Price | SP/SqFt | SP/Acre | SP%LP | Cls Date |
|---|-------|---------|-------------|-------|-------------|------------|---------|---------|------|------------|---------|---------|-------|----------|

## Listings: Active

| # | MLS # | Address | Subdivision | Acres | Lnd Sz SqFt | List Price | LP/SqFt | LP/Acre | CDOM | Sold Price | SP/SqFt | SP/Acre | SP%LP | Cls Date |
|---|-------|---------|-------------|-------|-------------|------------|---------|---------|------|------------|---------|---------|-------|----------|
| 23 | 21165767 | Lot 46 Lincoln Drive | Cypress Lakes | 0.257 | 11,193 | $18,000 | $1.61 | $70,039 | *1,349 | | | | | |
| 24 | 23527963 | - Cabot Drive | Cypress Lakes | 0.225 | 9,800 | $19,000 | $1.94 | $84,444 | 351 | | | | | |
| 25 | 94915357 | Trinity Drive | Cypress Lakes | 0.232 | 10,103 | $19,995 | $1.98 | $86,223 | 12 | | | | | |
| 26 | 23896838 | TBD Lake Court | Cypress Lakes | 0.240 | 10,464 | $22,000 | $2.10 | $91,590 | 372 | | | | | |
| 27 | 30933449 | 00 Unruh Drive | Cypress Lakes | 0.204 | 8,873 | $22,900 | $2.58 | $112,420 | 72 | | | | | |
| 28 | 74935315 | 000 Unruh Drive | Cypress Lakes | 0.225 | 9,789 | $22,900 | $2.34 | $101,914 | 72 | | | | | |
| 29 | 93065776 | Miller Drive | Cypress Lakes | 0.232 | 10,115 | $26,999 | $2.67 | $116,275 | 1,234 | | | | | |
| 30 | 59677143 | 853 Ferguson Drive | Cypress Lakes | 0.306 | 13,338 | $27,000 | $2.02 | $88,178 | *478 | | | | | |
| 31 | 65851712 | Lot 164 Ferguson Drive | Cypress Lakes | 0.259 | 11,272 | $27,000 | $2.40 | $104,328 | 519 | | | | | |
| 32 | 80435843 | 457 Center Drive | Cypress Lakes | 0.338 | 14,743 | $28,000 | $1.90 | $82,742 | 890 | | | | | |
| 33 | 66605618 | 201 Cypress Lakes Circle | Cypress Lakes | 0.237 | 10,329 | $29,500 | $2.86 | $124,420 | 146 | | | | | |
| 34 | 91376277 | TBD Center St | Cypress Lakes/The Preserve of Texas | 0.227 | 9,900 | $29,500 | $2.98 | $129,784 | 386 | | | | | |
| 35 | 44496224 | 000 Sour Lake Circle Circle | Cypress Lakes | 0.207 | 8,993 | $29,900 | $3.32 | $144,794 | *1,168 | | | | | |
| 36 | 48831120 | 165 Sour Lake Circle | Cypress Lakes | 0.235 | 10,256 | $29,999 | $2.93 | $127,438 | 1,050 | | | | | |
| 37 | 96576964 | 1463 Cypress Lakes Circle | Cypress Lakes | 0.262 | | $32,500 | | $124,046 | 79 | | | | | |
| 38 | 69720305 | 00 Sean Court | Cypress Lakes | 0.209 | 9,111 | $34,900 | $3.83 | $166,826 | 71 | | | | | |
| 39 | 42535302 | TBD Center Drive | Cypress Lakes | 0.241 | 10,483 | $35,000 | $3.34 | $145,409 | 42 | | | | | |
| 40 | 30872061 | 38 Sandy Point | Cypress Lakes | 0.228 | 9,950 | $37,500 | $3.77 | $164,186 | 182 | | | | | |
| 41 | 62335073 | 00 Sour Lake | Cypress Lakes | 0.207 | 9,015 | $39,500 | $4.38 | $190,821 | 72 | | | | | |
| 42 | 19531246 | 31 June Lane | Cypress Lakes | 0.331 | 14,427 | $40,000 | $2.77 | $120,773 | 111 | | | | | |
| 43 | 28862506 | 61 Shoreline Drive | Cypress Lakes | 0.214 | 9,320 | $40,000 | $4.29 | $186,916 | 438 | | | | | |
| 44 | 23077654 | 606 Center Drive | Cypress Lakes | 0.231 | 10,077 | $40,900 | $4.06 | $176,827 | 72 | | | | | |

*Presented by: Diane Mayhew*
This represents an estimated sale price for this property.  It is not the same as the opinion of value in an appraisal developed by a licensed appraiser under the Uniform Standards of
Professional Appraisal Practice.
Copyright: Houston Association of REALTORS© 2023 All rights reserved.
Information is believed to be accurate but is not guaranteed



# Market Analysis Summary | Lots

| # | MLS # | Address | Subdivision | Acres | Lnd Sz SqFt | List Price | LP/SqFt | LP/Acre | CDOM | Sold Price | SP/SqFt | SP/Acre | SP%LP | Cls Date |
|---|-------|---------|-------------|-------|-------------|------------|---------|---------|------|------------|---------|---------|-------|----------|
| **Listings: Active** | | | | | | | | | | | | | | |
| 45 | 9279851 | 503 Sour Lake Circle | Cypress Lakes | 0.199 | 8,663 | $45,500 | $5.25 | $228,758 | 71 | | | | | |
| 46 | 96681452 | 478 Center Drive | Cypress Lakes | 0.205 | 8,949 | $49,000 | $5.48 | $238,559 | 98 | | | | | |
| 47 | 88562628 | 593 Sour Lake Circle | Cypress Lakes | 0.214 | 9,353 | $55,000 | $5.88 | $257,009 | 196 | | | | | |
| 48 | 16464271 | 129 Sour Lake | Cypress Lakes | 0.219 | 9,527 | $67,999 | $7.14 | $310,924 | 777 | | | | | |
| 49 | 40785921 | 141 Sour Lake | Cypress Lakes | 0.227 | 9,890 | $67,999 | $6.88 | $299,555 | 777 | | | | | |
| 50 | 45181830 | 735 Ferguson Drive | Cypress Lakes | 0.407 | 17,716 | $74,990 | $4.23 | $184,387 | *222 | | | | | |
| 51 | 12831804 | Davis Hill Drive | Cypress Lakes | 0.931 | 40,569 | $89,000 | $2.19 | $95,565 | 155 | | | | | |
| 52 | 41081937 | 111 Davis Hill #6 Road | Cypress Lakes | 0.751 | 32,699 | $89,900 | $2.75 | $119,755 | 433 | | | | | |
| 53 | 27657944 | 611 Ferguson Road | Cypress Lakes | 0.435 | 18,951 | $140,000 | $7.39 | $321,765 | *443 | | | | | |
| | | Min | | 0.177 | 7,715 | $4,995 | $0.26 | $11,219 | 12 | | | | | |
| | | Max | | 0.931 | 40,569 | $140,000 | $7.39 | $321,765 | 1,349 | | | | | |
| | | Avg | | 0.283 | 12,344 | $29,628 | $2.47 | $108,081 | 400 | | | | | |
| | | Med | | 0.238 | 10,350 | $22,900 | $2.00 | $88,178 | 286 | | | | | |
| **Listings: Pending** | | | | | | | | | | | | | | |
| 1 | 18334241 | TBD Lot 157 Davis Hill Drive | Cypress Lakes | 0.565 | 24,592 | $7,000 | $0.28 | $12,398 | 101 | | | | | |
| 2 | 73642245 | 36 Jensen Drive | Cypress Lakes | 0.229 | 9,994 | $37,000 | $3.70 | $161,290 | 28 | | | | | |
| 3 | 98273345 | 636 Center Drive | Cypress Lakes | 0.230 | 9,997 | $54,900 | $5.49 | $239,216 | 36 | | | | | |

*Presented by: Diane Mavhew*
This represents an estimated sale price for this property.  It is not the same as the opinion of value in an appraisal developed by a licensed appraiser under the Uniform Standards of Professional Appraisal Practice.
Copyright: Houston Association of REALTORS© 2023 All rights reserved.
Information is believed to be accurate but is not guaranteed



**Diane Mayhew**
Realtor®
dianemayhew.realtor@yahoo.com
Ph: 281-622-9836
Designed Realty Group

# Market Analysis Summary | Lots

| # | MLS # | Address | Subdivision | Acres | Lnd Sz SqFt | List Price | LP/SqFt | LP/Acre | CDOM | Sold Price | SP/SqFt | SP/Acre | SP%LP | Cls Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Min** | | 0.229 | 9,994 | $7,000 | $0.28 | $11,219 | 28 | | | | | |
| | | **Max** | | 0.565 | 24,592 | $54,900 | $5.49 | $321,765 | 101 | | | | | |
| | | **Avg** | | 0.341 | 14,861 | $32,967 | $3.16 | $109,665 | 55 | | | | | |
| | | **Med** | | 0.230 | 9,997 | $37,000 | $3.70 | $89,884 | 36 | | | | | |

## Listings: Sold

| # | MLS # | Address | Subdivision | Acres | Lnd Sz SqFt | List Price | LP/SqFt | LP/Acre | CDOM | Sold Price | SP/SqFt | SP/Acre | SP%LP | Cls Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 59811909 | Lot 542 Bayou Drive | Cypress Lakes | 0.134 | 5,822 | $1,500 | $0.26 | $11,228 | *162 | $1,500 | $0.26 | $11,228 | 100.00 | 01/31/22 |
| 2 | 62593719 | Lot 667 Winding Way | Cypress Lakes | 0.292 | 12,720 | $3,000 | $0.24 | $10,274 | 27 | $3,000 | $0.24 | $10,274 | 100.00 | 03/29/22 |
| 3 | 12829093 | TBD Center Drive | Cypress Lakes | 0.241 | 10,483 | $5,000 | $0.48 | $20,773 | *88 | $5,000 | $0.48 | $20,773 | 100.00 | 03/14/22 |
| 4 | 21265704 | Lot 271 Cypress Lakes Circle | Cypress Lakes | 0.186 | 8,081 | $6,000 | $0.74 | $32,345 | 178 | $5,000 | $0.62 | $26,954 | 83.33 | 03/08/22 |
| 5 | 66376844 | Lot 95 Guadalupe Drive | Cypress Lakes | 0.227 | 9,876 | $6,000 | $0.61 | $26,467 | 247 | $5,000 | $0.51 | $22,056 | 83.33 | 08/11/22 |
| 6 | 50291156 | Lot 377 Unruh Drive | Cypress Lakes | 0.200 | 8,731 | $6,000 | $0.69 | $29,940 | 25 | $5,500 | $0.63 | $27,445 | 91.67 | 10/07/22 |
| 7 | 66302737 | 678 Dollar Court | Cypress Lakes | 0.241 | 10,505 | $7,500 | $0.71 | $31,095 | 619 | $5,500 | $0.52 | $22,803 | 73.33 | 10/20/22 |
| 8 | 18556814 | Dayton Drive | Cypress Lakes | 0.178 | 7,759 | $5,900 | $0.76 | $33,127 | *313 | $5,900 | $0.76 | $33,127 | 100.00 | 06/17/22 |
| 9 | 85141663 | 212 Cypress Lakes | Cypress Lakes | 0.321 | 13,987 | $7,000 | $0.50 | $21,800 | 83 | $6,000 | $0.43 | $18,686 | 85.71 | 03/21/22 |
| 10 | 23054746 | Walker Street | Cypress Lakes | 0.214 | 9,328 | $6,490 | $0.70 | $30,313 | 48 | $6,490 | $0.70 | $30,313 | 100.00 | 05/28/22 |
| 11 | 26046889 | TBD Cypress Lakes Circle | Cypress Lakes | 0.179 | 7,801 | $6,000 | $0.77 | $33,501 | 85 | $6,500 | $0.83 | $36,293 | 108.33 | 11/04/22 |
| 12 | 32281286 | 0000 FERGUSON | Cypress Lakes | 0.304 | 13,253 | $7,900 | $0.60 | $25,970 | *191 | $7,900 | $0.60 | $25,970 | 100.00 | 07/01/22 |
| 13 | 17179394 | Lot 376 Sour Lake Circle | Cypress Lakes | 0.215 | 9,344 | $14,000 | $1.50 | $65,268 | 1,064 | $11,000 | $1.18 | $51,282 | 78.57 | 07/25/22 |
| 14 | 39662747 | 1 Cypress Lakes Circle | Cypress Lakes | 0.222 | 9,689 | $15,000 | $1.55 | $67,446 | 12 | $12,500 | $1.29 | $56,205 | 83.33 | 06/01/22 |
| 15 | 6967923 | 123 Cypress Lakes Circle | Cypress Lakes | 0.227 | 9,873 | $15,000 | $1.52 | $66,167 | 12 | $12,500 | $1.27 | $55,139 | 83.33 | 06/01/22 |

This represents an estimated sale price for this property.  It is not the same as the opinion of value in an appraisal developed by a licensed appraiser under the Uniform Standards of Professional Appraisal Practice.
Copyright: Houston Association of REALTORS© 2023 All rights reserved.
Information is believed to be accurate but is not guaranteed



**Status** is one of 'Active', 'Option Pending', 'Pend Cont to Show', 'Pending'    **Status** is 'Sold'    **Status Contractual Search Date** is 01/11/2023 to 01/11/2022    **Property Type** is one of 'Lots', 'Multi-Family', 'Private Per Seller'    **Subdivision** is like 'Cypress Lakes*'

# Market Analysis Summary | Lots

| # | MLS # | Address | Subdivision | Acres | Lnd Sz SqFt | List Price | LP/SqFt | LP/Acre | CDOM | Sold Price | SP/SqFt | SP/Acre | SP%LP | Cls Date |
|---|-------|---------|-------------|-------|-------------|------------|---------|---------|------|------------|---------|---------|-------|----------|
| **Listings: Sold** | | | | | | | | | | | | | | |
| 16 | 40218031 | Cypress Lakes Circle | Cypress Lakes | 0.237 | 10,320 | $12,900 | $1.25 | $54,453 | 122 | $12,900 | $1.25 | $54,453 | 100.00 | 05/31/22 |
| 17 | 15693285 | TBD Lot #455 Center Drive | Cypress Lakes | 0.286 | 12,441 | $27,500 | $2.21 | $96,289 | 12 | $13,000 | $1.04 | $45,518 | 47.27 | 10/13/22 |
| 18 | 34893787 | TBD Lot# 454 Center Drive | Cypress Lakes | 0.196 | 8,551 | $27,500 | $3.22 | $140,092 | 12 | $13,000 | $1.52 | $66,225 | 47.27 | 10/13/22 |
| 19 | 86467692 | 000 Davis Hill Drive | Cypress Lakes | 0.500 | | $14,900 | | $29,800 | 193 | $14,900 | | $29,800 | 100.00 | 06/30/22 |
| 20 | 59704555 | TBD Lot# 454 Center Drive | Cypress Lakes | 0.196 | 8,551 | $29,900 | $3.50 | $152,318 | 499 | $26,000 | $3.04 | $132,450 | 86.96 | 10/13/22 |
| 21 | 83248891 | 31 June Court | Cypress Lakes | 0.331 | 14,427 | $35,500 | $2.46 | $107,186 | 513 | $26,500 | $1.84 | $80,012 | 74.65 | 08/26/22 |
| 22 | 89625292 | 691 Miller Drive | Cypress Lakes | 0.223 | 9,716 | $39,900 | $4.11 | $178,924 | 170 | $35,000 | $3.60 | $156,951 | 87.72 | 03/01/22 |
| 23 | 95437686 | 310 Shoreline Drive | Cypress Lakes | 0.260 | 11,315 | $64,900 | $5.74 | $249,904 | 171 | $52,000 | $4.60 | $200,231 | 80.12 | 04/11/22 |
| 24 | 51779953 | 537 Sour Lake Circle | Cypress Lakes | 0.198 | 8,637 | $60,000 | $6.95 | $302,572 | 97 | $54,000 | $6.25 | $272,315 | 90.00 | 05/26/22 |
| 25 | 31489495 | 531 Center Street | Cypress Lakes | 0.274 | 11,927 | $68,000 | $5.70 | $248,356 | 185 | $65,000 | $5.45 | $237,400 | 95.59 | 05/23/22 |
| | | | **Min** | 0.134 | 5,822 | $1,500 | $0.24 | $10,274 | 12 | $1,500 | $0.24 | $10,274 | 47.27 | |
| | | | **Max** | 0.500 | 14,427 | $68,000 | $6.95 | $321,765 | 1,064 | $65,000 | $6.25 | $272,315 | 108.33 | |
| | | | **Avg** | 0.243 | 10,131 | $19,732 | $1.95 | $101,319 | 205 | $16,464 | $1.62 | $68,956 | 87.22 | |
| | | | **Med** | 0.227 | 9,795 | $12,900 | $1.01 | $70,039 | 162 | $11,000 | $0.94 | $36,293 | 87.72 | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **81** | **Total Listings** | | **Avg** | 0.273 | 11,767 | $26,697 | $2.34 | $101,319 | 327 | $16,464 | $1.62 | $68,956 | 26.92 | |
| | | | **Med** | 0.236 | 10,256 | $18,000 | $1.61 | $70,039 | 185 | $11,000 | $0.94 | $36,293 | 87.72 | |

*Presented by: Diane Mayhew*
This represents an estimated sale price for this property.  It is not the same as the opinion of value in an appraisal developed by a licensed appraiser under the Uniform Standards of Professional Appraisal Practice.
Copyright: Houston Association of REALTORS© 2023 All rights reserved.
Information is believed to be accurate but is not guaranteed



**Status** is one of 'Active', 'Option Pending', 'Pend Cont to Show', 'Pending'   **Status** is 'Sold'   **Status Contractual Search Date** is 01/11/2023 to 01/11/2022   **Property Type** is one of 'Lots', 'Multi-Family', 'Private Per Seller'   **Subdivision** is like 'Cypress Lakes*'

## Quick Statistics  ( 81 Listings Total )

|  | Min | Max | Average | Median |
|---|---|---|---|---|
| **List Price** | $1,500 | $140,000 | $26,697 | $18,000 |
| **Sold Price** | $1,500 | $65,000 | $16,464 | $11,000 |
| **Adj. Sold Price** | $1,500 | $65,000 | $16,440 | $11,000 |
| **LP/SF** | $0.24 | $7.39 | $2.34 | $1.61 |
| **SP/SF** | $0.24 | $6.25 | $1.62 | $0.94 |
| **Adj. SP/SF** | $0.24 | $6.25 | $1.62 | $0.94 |

*Presented by: Diane Mayhew*
This represents an estimated sale price for this property.  It is not the same as the opinion of value in an appraisal developed by a licensed appraiser under the Uniform Standards of Professional Appraisal Practice.
Copyright: Houston Association of REALTORS© 2023 All rights reserved.
Information is believed to be accurate but is not guaranteed

# Exhibit E

Outstanding Property Taxes  by Lot

December 31, 2022

| Property ID | Lot | Block | Unit | Parcel # | Vesting Name | Assessed Value | Liberty Co 2022 | Liberty Co (Prior Years) | Tarkington ISD 2022 | Tarkington ISD (Prior Years) |
|---|---|---|---|---|---|---|---|---|---|---|
| 38039 | 9 | 13 | 1 | 003610-000010-009 | Liberty Lakes Resort, LLC | 1,000.00 | 2.47 | 418.75 | 4.73 | 1,011.53 |
| 38068 | 38 | 5 | 1 | 003610-000039-005 | Liberty Lakes Resort, LLC | 1,000.00 | 2.47 | 119.36 | 4.73 | 240.75 |
| 38072 | 42 | 5 | 1 | 003610-000043-004 | Liberty Lakes Resort, LLC | 600.00 | 1.48 | 235.71 | 2.84 | 575.01 |
| 38076 | 46 | 3 | 1 | 003610-000047-006 | Liberty Lakes Resort, LLC | 1,000.00 | 2.47 | 406.27 | 4.73 | 985.96 |
| 38077 | 47 | 3 | 1 | 003610-000048-004 | Liberty Lakes Resort, LLC | 1,000.00 | 2.47 | 119.36 | 4.73 | 240.75 |
| 38142 | 111 | 8 | 1 | 003610-000113-009 | Liberty Lakes Resort, LLC | 1,000.00 | 2.47 | 418.75 | 4.73 | 1,011.53 |
| 38658 | 41 | 2 | 2 | 003610-000628-006 | Jeserra Capital, LLC | 25,000.00 | 61.70 | | 118.17 | - |
| 38661 | 44 | 2 | 2 | 003610-000631-007 | Jeserra Capital, LLC | 25,000.00 | 61.70 | | 118.17 | - |
| 38662 | 45 | 2 | 2 | 003610-000632-005 | Jeserra Capital, LLC | 25,000.00 | 61.70 | | 118.17 | - |
| 38819 | 202 | 3 | 2 | 003610-000789-002 | Jeserra Capital, LLC | 12,500.00 | 30.85 | | 59.09 | - |
| 38894 | 278 | 4 | 2 | 003610-000865-002 | Jaserra Capital, LLC | 1,500.00 | 3.70 | | 7.08 | - |
| 38896 | 280 | 4 | 2 | 003610-000867-008 | Jeserra Capital, LLC | 1,500.00 | 3.70 | | 7.08 | - |
| 38919 | 303 | 4 | 2 | 003610-000890-003 | Jeserra Capital, LLC | 12,500.00 | 30.85 | | 59.09 | - |
| 38924 | 308 | 5 | 2 | 003610-000895-003 | Jeserra Capital, LLC | 12,500.00 | 30.85 | | 59.09 | - |
| 38930 | 314 | 5 | 2 | 003610-000901-004 | Jeserra Capital, LLC | 12,500.00 | 30.85 | | 59.09 | - |
| 38957 | 341 | 5 | 2 | 003610-000928-004 | Jeserra Capital, LLC | 1,500.00 | 3.70 | | 7.08 | - |
| 38958 | 342 | 5 | 2 | 003610-000929-002 | Jeserra Capital, LLC | 1,500.00 | 3.70 | | 7.08 | - |
| 38971 | 355 | 6 | 2 | 003610-000942-000 | Jeserra Capital, LLC | 12,500.00 | 30.85 | | 59.09 | - |
| 38983 | 367 | 6 | 2 | 003610-000954-003 | Jeserra Capital, LLC | 1,500.00 | 3.70 | | 7.08 | - |
| 38986 | 370 | 6 | 2 | 003610-000957-007 | Jeserra Capital, LLC | 1,500.00 | 3.70 | | 7.08 | - |
| 38988 | 372 | 6 | 2 | 003610-000959-003 | Jeserra Capital, LLC | 1,500.00 | 3.70 | | 7.08 | - |
| 38989 | 373 | 6 | 2 | 003610-000960-008 | Jeserra Capital, LLC | 1,500.00 | 3.70 | | 7.08 | - |
| 39012 | 397 | 6 | 2 | 003610-000983-006 | Jeserra Capital, LLC | 12,500.00 | 30.85 | | 59.09 | - |
| 39018 | 403 | 6 | 2 | 003610-000989-004 | Jeserra Capital, LLC | 12,500.00 | 30.85 | | 59.09 | - |
| 39026 | 411 | 7 | 2 | 003610-000997-005 | Jeserra Capital, LLC | 1,500.00 | 3.70 | | 7.08 | - |
| 39027 | 412 | 7 | 2 | 003610-000998-003 | Jeserra Capital, LLC | 1,500.00 | 3.70 | | 7.08 | - |
| 39031 | 416 | 7 | 2 | 003610-001002-001 | Jeserra Capital, LLC | 1,500.00 | 3.70 | | 7.08 | - |
| 39048 | 436 | 8 | 2 | 003610-001019-004 | Jeserra Capital, LLC | 4,000.00 | 9.87 | | 18.90 | - |
| 39054 | 442 | 8 | 2 | 003610-001025-009 | Jeserra Capital, LLC | 4,000.00 | 9.87 | | 18.90 | - |
| 39063 | 451 | 8 | 2 | 003610-001034-008 | Jeserra Capital, LLC | 4,000.00 | 9.87 | | 18.90 | - |
| 39065 | 453 | 8 | 2 | 003610-001036-004 | Jeserra Capital, LLC | 4,000.00 | 9.87 | | 18.90 | - |
| 39071 | 459 | 8 | 2 | 003610-001042-009 | Jeserra Capital, LLC | 16,000.00 | 39.49 | | 75.63 | - |
| 39092 | 480 | 8 | 2 | 003610-001063-001 | Jeserra Capital, LLC | 16,000.00 | 39.49 | | 75.63 | - |
| 39398 | 144 | 4 | 3 | 003610-001370-002 | Liberty Lakes Resort, LLC | 1,000.00 | 2.47 | | 4.73 | - |
| 39479 | 226 | 8 | 3 | 003610-001452-000 | Liberty Lakes Resort, LLC | 2,500.00 | 6.17 | | 11.82 | - |
| 40038 | 202 | 11 | 4 | 003610-002011-003 | Liberty Lakes Resort, LLC | 1,000.00 | 2.47 | | 4.73 | - |
| 40120 | 284 | 15 | 4 | 003610-002093-005 | Liberty Lakes Resort, LLC | 1,000.00 | 2.47 | | 4.73 | - |
| 40326 | 174 | 2 | 5 | 003610-002299-005 | Jeserra Capital, LLC | 12,500.00 | 30.85 | | 59.09 | - |
| 40392 | 240 | 5 | 5 | 003610-002365-008 | Jeserra Capital, LLC | 6,250.00 | 15.42 | | 29.54 | - |
| 40439 | 287 | 5 | 5 | 003610-002412-005 | Liberty Lakes Resort, LLC | 12,500.00 | 30.85 | | 59.09 | - |
| 40452 | 300 | 5 | 5 | 003610-002425-006 | Jeserra Capital, LLC | 12,500.00 | 30.85 | | 59.09 | - |
| 40510 | 357 | 6 | 5 | 003610-002483-002 | Liberty Lakes Resort, LLC | 12,500.00 | 60.87 | | 116.57 | - |
| 40830 | 97 | 5 | 6 | 003610-002802-002 | Jeserra Capital, LLC | 30,000.00 | 74.03 | | 141.79 | - |
| 41209 | 183 | 4 | 7 | 003610-003181-001 | Jeserra Capital, LLC | 12,500.00 | 30.85 | | 59.09 | - |
| 41212 | 186 | 4 | 7 | 003610-003184-005 | Jeserra Capital, LLC | 12,500.00 | 30.85 | | 59.09 | - |
| 41392 | 366 | 6 | 7 | 003610-003364-003 | Jeserra Capital, LLC | 12,500.00 | 30.85 | | 59.09 | - |
| 41541 | 513 | 7 | 7 | 003610-003513-002 | Liberty Lakes Resort, LLC | 12,500.00 | 30.85 | | 59.09 | - |
| 41754 | 211 | 3 | 8 | 003610-003726-005 | Liberty Lakes Resort, LLC | 1,000.00 | 2.47 | 152.15 | 4.73 | 285.67 |
| 42287 | 197 | 13 | 9 | 003610-004260-008 | Jeserra Capital, LLC | 12,500.00 | 30.85 | | 59.09 | - |
| 42348 | 258 | 17 | 9 | 003610-004321-004 | Jeserra Capital, LLC | 2,500.00 | 6.17 | | 11.82 | - |
| 42352 | 262 | 17 | 9 | 003610-004325-006 | Jeserra Capital, LLC | 2,500.00 | 6.17 | | 11.82 | - |
| 42353 | 263 | 17 | 9 | 003610-004326-004 | Jeserra Capital, LLC | 2,500.00 | 6.17 | | 11.82 | - |
| 42612 | 520 | 12 | 9 | 003610-004585-004 | Liberty Lakes Resort, LLC | 16,000.00 | 77.90 | | 149.21 | - |
| 42615 | 523 | 12 | 9 | 003610-004588-004 | Liberty Lakes Resort, LLC | 16,000.00 | 77.90 | | 149.21 | - |
| 42620 | 528 | 10 | 9 | 003610-004593-001 | Liberty Lakes Resort, LLC | 2,500.00 | 6.17 | | 11.82 | - |
| 42678 | 587 | 19 | 9 | 003610-004651-003 | Jeserra Capital, LLC | 1,500.00 | 3.70 | | 7.08 | - |
| 42680 | 589 | 19 | 9 | 003610-004653-009 | Jeserra Capital, LLC | 1,500.00 | 3.70 | | 7.08 | - |
| 42721 | 630 | 20 | 9 | 003610-004694-005 | Jeserra Capital, LLC | 1,500.00 | 3.70 | | 7.08 | - |
| 42739 | 648 | 20 | 9 | 003610-004712-009 | Jeserra Capital, LLC | 16,000.00 | 39.49 | | 75.63 | - |
| 42770 | 679 | 21 | 9 | 003610-004743-008 | Jeserra Capital, LLC | 16,000.00 | 39.49 | | 75.63 | - |
| 42771 | 680 | 21 | 9 | 003610-004744-006 | Liberty Lakes Resort, LLC | 16,000.00 | 39.49 | | 75.63 | - |
| 42788 | 697 | 21 | 9 | 003610-004761-006 | Liberty Lakes, LLC | 35,000.00 | 86.37 | | 165.44 | - |
| 42843 | 30 | 1 | 10 | 003610-004817-005 | Liberty Lakes Resort, LLC | 16,000.00 | 39.49 | | 75.63 | - |
| 42877 | 64 | 10 | 10 | 003610-004851-005 | Jeserra Capital, LLC | 2,500.00 | 6.17 | | 11.82 | - |
| 42881 | 68 | 10 | 10 | 003610-004855-007 | Jeserra Capital, LLC | 2,500.00 | 6.17 | | 11.82 | - |
| 42904 | 91 | 10 | 10 | 003610-004878-005 | Jeserra Capital, LLC | 2,500.00 | 6.17 | | 11.82 | - |
| 43167 | 354 | 11 | 10 | 003610-005141-009 | Jeserra Capital, LLC | 22,000.00 | 54.29 | | 103.99 | - |

Exhibit C - Page 1 of 2

**Exhibit E**

Outstanding Property Taxes  by Lot
December 31, 2022

| Property ID | Lot | Block | Unit | Parcel # | Vesting Name | Assessed Value | Liberty Co 2022 | Liberty Co (Prior Years) | Tarkington ISD 2022 | Tarkington ISD (Prior Years) |
|---|---|---|---|---|---|---|---|---|---|---|
| 43172 | 359 | 11 | 10 | 003610-005146-009 | Liberty Lakes Resort, LLC | 22,000.00 | 54.29 | | 103.99 | - |
| 43204 | 391 | 11 | 10 | 003610-005178-006 | Jeserra Capital, LLC | 22,000.00 | 54.29 | | 103.99 | - |
| 43214 | 401 | 11 | 10 | 003610-005188-003 | Jeserra Capital, LLC | 22,000.00 | 54.29 | | 103.99 | - |
| 43226 | 413 | 12 | 10 | 003610-005200-009 | Liberty Lakes Resort, LLC | 22,000.00 | 54.29 | | 103.99 | - |
| 43236 | 423 | 12 | 10 | 003610-005210-006 | Liberty Lakes Resort, LLC | 22,000.00 | 54.29 | | 103.99 | - |
| 43284 | 471 | 13 | 10 | 003610-005258-008 | Jeserra Capital, LLC | 12,500.00 | 30.85 | | 59.09 | - |
| 43307 | 494 | 13 | 10 | 003610-005281-003 | Liberty Lakes Resort, LLC | 12,500.00 | 30.85 | | 59.09 | - |
| 43308 | 495 | 13 | 10 | 003610-005282-001 | Liberty Lakes Resort, LLC | 12,500.00 | 30.85 | | 59.09 | - |
| 43937 | 637 | 20 | 11 | 003610-005911-006 | Jeserra Capital, LLC | 1,000.00 | 2.47 | | 4.73 | - |
| 43938 | 638 | 20 | 11 | 003610-005912-004 | Jeserra Capital, LLC | 1,000.00 | 2.47 | | 4.73 | - |
| 193951 | 142 | 6 | 11 | 003610-005414-001 | Liberty Lakes Resort, LLC | 2,500.00 | 12.17 | | 23.32 | - |
| | | | | | **Totals** | $ 714,850.00 | $ 1,877.03 | $ 1,870.35 | $ 3,595.08 | $ 4,351.20 |

Exhibit C - Page 2 of 2